# EXHIBIT D



SIDLEY AUSTIN LLP
787 SEVENTH AVENUE
NEW YORK, NY 10019
+1 211 839 5300
+1 212 839 5599

AMERICA • ASIA PACIFIC • EUROPE          MALTERNELSON@SIDLEY.COM
+1 212 839 5622

October 13, 2020

**By Email**

Matthew L. Nicholson, Esq.
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1095
matthew.nicholson@whitecase.com

      Re:    *Maxus Liquidating Trust v. YPF S.A., et al.*,
                <u>Adv. Pro. 18-50489 (CSS) (Bankr. D. Del.): Clawback Notice</u>

Dear Matt,

     We write on behalf of YPF S.A., YPF International S.A., YPF Holdings, Inc. and CLH Holdings, Inc. (collectively, the "YPF Defendants") to inform you that the YPF Defendants inadvertently produced documents that they intend to clawback (identified on Schedules I and II hereto) (the "Inadvertently Produced Privileged Material") via this letter pursuant to Paragraph 19 of the Parties' *Confidentiality and Discovery Agreement and Protective Order* entered by the Court on November 7, 2019 [D.I. 209] (the "Protective Order").

     For substantially the same reasons set forth in our October 7, 2020 letter (which is incorporated by reference herein), the documents identified on Schedules I and II, which were sent or received by Mr. Teodoro Marcó, contain information protected by the attorney-client privilege and/or work product doctrine and were not exchanged with a "two-hat" or "shared" employee of the Debtors during the term of his or her employment with the Debtors, and were inadvertently produced.  *See* October 7, 2020 Letter.  The YPF Defendants unintentionally identified the documents constituting the Inadvertently Produced Privileged Material as documents exchanged with Mr. Marcó during the course of his service as a director of the Debtors. At the time Mr. Marcó exchanged the Inadvertently Produced Privileged Material, however, he was not an officer or employee of the Debtors and he was acting as in-house counsel for YPF S.A. with responsibilities relating to YPF S.A.'s U.S. subsidiaries and/or industrial subsidiaries.  Further, at no time did Mr. Marcó ever become an employee or a member of the Debtors' management, and thus, he was never a "shared employee" as defined by the Court in *Maxus Liquidating Trust v. YPF S.A. (In re Maxus Energy Corp.)*, 617 B.R. 806, 818 (Bankr. D. Del. 2020).

Sidley Austin LLP is a limited liability partnership practicing in affiliation with other Sidley Austin partnerships.

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 2

With respect to the documents listed in Schedule I hereto, the YPF Defendants inadvertently produced these without redaction of information protected by the attorney-client privilege, work product doctrine, and/or common interest doctrine, and will reproduce these documents with the proper redactions.  In certain instances, the YPF Defendants previously produced properly redacted copies of documents listed in Schedule I, in which case the YPF Defendants will not produce yet another redacted copy.

With respect to the documents listed in Schedule II hereto, the YPF Defendants inadvertently produced these documents, which contain information protected by the attorney-client privilege, work product doctrine, and/or common interest doctrine, and claw them back in their entirety.

In accordance with the terms of Paragraph 19(b) of the Protective Order, we request that you and your client do not use any of the documents referenced in Schedule I and II of this letter for any purpose and that you return or destroy all of the documents referenced in this letter, including any summaries thereof and all copies that you sent to any parties or non-parties.  We would appreciate notification once this is done.

The YPF Defendants reserve all of their rights and objections, and this letter does not waive or limit any of the YPF Defendants' rights or objections, including those concerning any other inadvertently produced documents that are subject to attorney-client privilege, work product protection or other applicable privileges and immunities.

Sincerely,

*/s/ Marissa Alter-Nelson*

Marissa Alter-Nelson

cc:    Counsel for Repsol Defendants

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 3

## SCHEDULE I

| YPF_MAXUS_PRIV BEGBATES | YPF_MAXUS_PRIV ENDBATES |
| --- | --- |
| YPF_MAXUS_PRIV_0000001914 | YPF_MAXUS_PRIV_0000001914 |
| YPF_MAXUS_PRIV_0000006759 | YPF_MAXUS_PRIV_0000006761 |
| YPF_MAXUS_PRIV_0000006770 | YPF_MAXUS_PRIV_0000006774 |
| YPF_MAXUS_PRIV_0000006838 | YPF_MAXUS_PRIV_0000006839 |
| YPF_MAXUS_PRIV_0000006855 | YPF_MAXUS_PRIV_0000006857 |
| YPF_MAXUS_PRIV_0000006914 | YPF_MAXUS_PRIV_0000006917 |
| YPF_MAXUS_PRIV_0000007430 | YPF_MAXUS_PRIV_0000007431 |
| YPF_MAXUS_PRIV_0000007848 | YPF_MAXUS_PRIV_0000007848 |
| YPF_MAXUS_PRIV_0000007956 | YPF_MAXUS_PRIV_0000007956 |
| YPF_MAXUS_PRIV_0000007967 | YPF_MAXUS_PRIV_0000007968 |
| YPF_MAXUS_PRIV_0000008000 | YPF_MAXUS_PRIV_0000008002 |
| YPF_MAXUS_PRIV_0000008031 | YPF_MAXUS_PRIV_0000008032 |
| YPF_MAXUS_PRIV_0000008087 | YPF_MAXUS_PRIV_0000008091 |
| YPF_MAXUS_PRIV_0000008096 | YPF_MAXUS_PRIV_0000008097 |
| YPF_MAXUS_PRIV_0000008166 | YPF_MAXUS_PRIV_0000008168 |
| YPF_MAXUS_PRIV_0000008214 | YPF_MAXUS_PRIV_0000008215 |
| YPF_MAXUS_PRIV_0000008245 | YPF_MAXUS_PRIV_0000008245 |
| YPF_MAXUS_PRIV_0000008269 | YPF_MAXUS_PRIV_0000008269 |
| YPF_MAXUS_PRIV_0000008288 | YPF_MAXUS_PRIV_0000008288 |
| YPF_MAXUS_PRIV_0000008307 | YPF_MAXUS_PRIV_0000008307 |
| YPF_MAXUS_PRIV_0000008323 | YPF_MAXUS_PRIV_0000008324 |
| YPF_MAXUS_PRIV_0000008338 | YPF_MAXUS_PRIV_0000008338 |
| YPF_MAXUS_PRIV_0000008392 | YPF_MAXUS_PRIV_0000008392 |
| YPF_MAXUS_PRIV_0000008546 | YPF_MAXUS_PRIV_0000008546 |
| YPF_MAXUS_PRIV_0000009563 | YPF_MAXUS_PRIV_0000009564 |
| YPF_MAXUS_PRIV_0000009657 | YPF_MAXUS_PRIV_0000009660 |
| YPF_MAXUS_PRIV_0000009661 | YPF_MAXUS_PRIV_0000009664 |
| YPF_MAXUS_PRIV_0000009665 | YPF_MAXUS_PRIV_0000009668 |
| YPF_MAXUS_PRIV_0000009819 | YPF_MAXUS_PRIV_0000009822 |
| YPF_MAXUS_PRIV_0000009926 | YPF_MAXUS_PRIV_0000009928 |
| YPF_MAXUS_PRIV_0000010160 | YPF_MAXUS_PRIV_0000010160 |
| YPF_MAXUS_PRIV_0000010226 | YPF_MAXUS_PRIV_0000010226 |
| YPF_MAXUS_PRIV_0000010232 | YPF_MAXUS_PRIV_0000010232 |
| YPF_MAXUS_PRIV_0000012666 | YPF_MAXUS_PRIV_0000012667 |
| YPF_MAXUS_PRIV_0000012680 | YPF_MAXUS_PRIV_0000012682 |
| YPF_MAXUS_PRIV_0000012692 | YPF_MAXUS_PRIV_0000012692 |
| YPF_MAXUS_PRIV_0000012697 | YPF_MAXUS_PRIV_0000012698 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 4

| | |
|---|---|
| YPF_MAXUS_PRIV_0000012743 | YPF_MAXUS_PRIV_0000012743 |
| YPF_MAXUS_PRIV_0000012814 | YPF_MAXUS_PRIV_0000012814 |
| YPF_MAXUS_PRIV_0000012835 | YPF_MAXUS_PRIV_0000012838 |
| YPF_MAXUS_PRIV_0000012933 | YPF_MAXUS_PRIV_0000012936 |
| YPF_MAXUS_PRIV_0000012940 | YPF_MAXUS_PRIV_0000012942 |
| YPF_MAXUS_PRIV_0000012943 | YPF_MAXUS_PRIV_0000012945 |
| YPF_MAXUS_PRIV_0000013505 | YPF_MAXUS_PRIV_0000013506 |
| YPF_MAXUS_PRIV_0000013733 | YPF_MAXUS_PRIV_0000013733 |
| YPF_MAXUS_PRIV_0000013821 | YPF_MAXUS_PRIV_0000013821 |
| YPF_MAXUS_PRIV_0000015123 | YPF_MAXUS_PRIV_0000015124 |
| YPF_MAXUS_PRIV_0000015253 | YPF_MAXUS_PRIV_0000015253 |
| YPF_MAXUS_PRIV_0000015467 | YPF_MAXUS_PRIV_0000015470 |
| YPF_MAXUS_PRIV_0000015482 | YPF_MAXUS_PRIV_0000015483 |
| YPF_MAXUS_PRIV_0000015484 | YPF_MAXUS_PRIV_0000015484 |
| YPF_MAXUS_PRIV_0000015714 | YPF_MAXUS_PRIV_0000015714 |
| YPF_MAXUS_PRIV_0000016064 | YPF_MAXUS_PRIV_0000016069 |
| YPF_MAXUS_PRIV_0000016072 | YPF_MAXUS_PRIV_0000016073 |
| YPF_MAXUS_PRIV_0000016119 | YPF_MAXUS_PRIV_0000016122 |
| YPF_MAXUS_PRIV_0000016123 | YPF_MAXUS_PRIV_0000016124 |
| YPF_MAXUS_PRIV_0000016159 | YPF_MAXUS_PRIV_0000016160 |
| YPF_MAXUS_PRIV_0000016170 | YPF_MAXUS_PRIV_0000016175 |
| YPF_MAXUS_PRIV_0000016194 | YPF_MAXUS_PRIV_0000016201 |
| YPF_MAXUS_PRIV_0000016202 | YPF_MAXUS_PRIV_0000016208 |
| YPF_MAXUS_PRIV_0000016209 | YPF_MAXUS_PRIV_0000016215 |
| YPF_MAXUS_PRIV_0000016237 | YPF_MAXUS_PRIV_0000016238 |
| YPF_MAXUS_PRIV_0000016241 | YPF_MAXUS_PRIV_0000016244 |
| YPF_MAXUS_PRIV_0000016252 | YPF_MAXUS_PRIV_0000016254 |
| YPF_MAXUS_PRIV_0000016428 | YPF_MAXUS_PRIV_0000016430 |
| YPF_MAXUS_PRIV_0000016641 | YPF_MAXUS_PRIV_0000016646 |
| YPF_MAXUS_PRIV_0000016647 | YPF_MAXUS_PRIV_0000016652 |
| YPF_MAXUS_PRIV_0000016685 | YPF_MAXUS_PRIV_0000016688 |
| YPF_MAXUS_PRIV_0000018068 | YPF_MAXUS_PRIV_0000018068 |
| YPF_MAXUS_PRIV_0000018232 | YPF_MAXUS_PRIV_0000018233 |
| YPF_MAXUS_PRIV_0000019055 | YPF_MAXUS_PRIV_0000019055 |
| YPF_MAXUS_PRIV_0000019072 | YPF_MAXUS_PRIV_0000019073 |
| YPF_MAXUS_PRIV_0000019227 | YPF_MAXUS_PRIV_0000019229 |
| YPF_MAXUS_PRIV_0000019259 | YPF_MAXUS_PRIV_0000019260 |
| YPF_MAXUS_PRIV_0000019264 | YPF_MAXUS_PRIV_0000019265 |
| YPF_MAXUS_PRIV_0000019676 | YPF_MAXUS_PRIV_0000019677 |
| YPF_MAXUS_PRIV_0000021560 | YPF_MAXUS_PRIV_0000021563 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 5

| | |
|---|---|
| YPF_MAXUS_PRIV_0000021717 | YPF_MAXUS_PRIV_0000021725 |
| YPF_MAXUS_PRIV_0000021726 | YPF_MAXUS_PRIV_0000021734 |
| YPF_MAXUS_PRIV_0000022640 | YPF_MAXUS_PRIV_0000022640 |
| YPF_MAXUS_PRIV_0000022666 | YPF_MAXUS_PRIV_0000022666 |
| YPF_MAXUS_PRIV_0000022723 | YPF_MAXUS_PRIV_0000022725 |
| YPF_MAXUS_PRIV_0000022764 | YPF_MAXUS_PRIV_0000022765 |
| YPF_MAXUS_PRIV_0000023149 | YPF_MAXUS_PRIV_0000023151 |
| YPF_MAXUS_PRIV_0000023167 | YPF_MAXUS_PRIV_0000023169 |
| YPF_MAXUS_PRIV_0000024867 | YPF_MAXUS_PRIV_0000024869 |
| YPF_MAXUS_PRIV_0000024887 | YPF_MAXUS_PRIV_0000024892 |
| YPF_MAXUS_PRIV_0000024897 | YPF_MAXUS_PRIV_0000024902 |
| YPF_MAXUS_PRIV_0000025023 | YPF_MAXUS_PRIV_0000025024 |
| YPF_MAXUS_PRIV_0000025037 | YPF_MAXUS_PRIV_0000025038 |
| YPF_MAXUS_PRIV_0000025041 | YPF_MAXUS_PRIV_0000025043 |
| YPF_MAXUS_PRIV_0000025044 | YPF_MAXUS_PRIV_0000025054 |
| YPF_MAXUS_PRIV_0000025055 | YPF_MAXUS_PRIV_0000025064 |
| YPF_MAXUS_PRIV_0000025065 | YPF_MAXUS_PRIV_0000025067 |
| YPF_MAXUS_PRIV_0000025070 | YPF_MAXUS_PRIV_0000025078 |
| YPF_MAXUS_PRIV_0000025079 | YPF_MAXUS_PRIV_0000025079 |
| YPF_MAXUS_PRIV_0000025080 | YPF_MAXUS_PRIV_0000025084 |
| YPF_MAXUS_PRIV_0000025087 | YPF_MAXUS_PRIV_0000025089 |
| YPF_MAXUS_PRIV_0000025107 | YPF_MAXUS_PRIV_0000025107 |
| YPF_MAXUS_PRIV_0000025157 | YPF_MAXUS_PRIV_0000025161 |
| YPF_MAXUS_PRIV_0000025325 | YPF_MAXUS_PRIV_0000025332 |
| YPF_MAXUS_PRIV_0000025333 | YPF_MAXUS_PRIV_0000025339 |
| YPF_MAXUS_PRIV_0000025340 | YPF_MAXUS_PRIV_0000025345 |
| YPF_MAXUS_PRIV_0000025346 | YPF_MAXUS_PRIV_0000025350 |
| YPF_MAXUS_PRIV_0000025351 | YPF_MAXUS_PRIV_0000025355 |
| YPF_MAXUS_PRIV_0000025356 | YPF_MAXUS_PRIV_0000025358 |
| YPF_MAXUS_PRIV_0000025359 | YPF_MAXUS_PRIV_0000025361 |
| YPF_MAXUS_PRIV_0000025453 | YPF_MAXUS_PRIV_0000025455 |
| YPF_MAXUS_PRIV_0000025488 | YPF_MAXUS_PRIV_0000025490 |
| YPF_MAXUS_PRIV_0000025688 | YPF_MAXUS_PRIV_0000025691 |
| YPF_MAXUS_PRIV_0000025711 | YPF_MAXUS_PRIV_0000025713 |
| YPF_MAXUS_PRIV_0000026060 | YPF_MAXUS_PRIV_0000026060 |
| YPF_MAXUS_PRIV_0000027218 | YPF_MAXUS_PRIV_0000027222 |
| YPF_MAXUS_PRIV_0000027255 | YPF_MAXUS_PRIV_0000027257 |
| YPF_MAXUS_PRIV_0000027314 | YPF_MAXUS_PRIV_0000027314 |
| YPF_MAXUS_PRIV_0000027316 | YPF_MAXUS_PRIV_0000027318 |
| YPF_MAXUS_PRIV_0000027455 | YPF_MAXUS_PRIV_0000027459 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 6

| | |
|---|---|
| YPF_MAXUS_PRIV_0000027638 | YPF_MAXUS_PRIV_0000027641 |
| YPF_MAXUS_PRIV_0000027925 | YPF_MAXUS_PRIV_0000027926 |
| YPF_MAXUS_PRIV_0000027957 | YPF_MAXUS_PRIV_0000027958 |
| YPF_MAXUS_PRIV_0000027962 | YPF_MAXUS_PRIV_0000027963 |
| YPF_MAXUS_PRIV_0000028288 | YPF_MAXUS_PRIV_0000028288 |
| YPF_MAXUS_PRIV_0000028532 | YPF_MAXUS_PRIV_0000028532 |
| YPF_MAXUS_PRIV_0000028682 | YPF_MAXUS_PRIV_0000028682 |
| YPF_MAXUS_PRIV_0000028784 | YPF_MAXUS_PRIV_0000028784 |
| YPF_MAXUS_PRIV_0000029045 | YPF_MAXUS_PRIV_0000029045 |
| YPF_MAXUS_PRIV_0000029241 | YPF_MAXUS_PRIV_0000029242 |
| YPF_MAXUS_PRIV_0000029251 | YPF_MAXUS_PRIV_0000029251 |
| YPF_MAXUS_PRIV_0000030398 | YPF_MAXUS_PRIV_0000030400 |
| YPF_MAXUS_PRIV_0000032031 | YPF_MAXUS_PRIV_0000032033 |
| YPF_MAXUS_PRIV_0000032680 | YPF_MAXUS_PRIV_0000032681 |
| YPF_MAXUS_PRIV_0000033041 | YPF_MAXUS_PRIV_0000033045 |
| YPF_MAXUS_PRIV_0000033050 | YPF_MAXUS_PRIV_0000033051 |
| YPF_MAXUS_PRIV_0000033354 | YPF_MAXUS_PRIV_0000033354 |
| YPF_MAXUS_PRIV_0000033670 | YPF_MAXUS_PRIV_0000033670 |
| YPF_MAXUS_PRIV_0000033680 | YPF_MAXUS_PRIV_0000033680 |
| YPF_MAXUS_PRIV_0000034205 | YPF_MAXUS_PRIV_0000034205 |
| YPF_MAXUS_PRIV_0000034209 | YPF_MAXUS_PRIV_0000034209 |
| YPF_MAXUS_PRIV_0000034372 | YPF_MAXUS_PRIV_0000034374 |
| YPF_MAXUS_PRIV_0000034401 | YPF_MAXUS_PRIV_0000034402 |
| YPF_MAXUS_PRIV_0000034417 | YPF_MAXUS_PRIV_0000034417 |
| YPF_MAXUS_PRIV_0000034931 | YPF_MAXUS_PRIV_0000034933 |
| YPF_MAXUS_PRIV_0000035298 | YPF_MAXUS_PRIV_0000035298 |
| YPF_MAXUS_PRIV_0000035491 | YPF_MAXUS_PRIV_0000035491 |
| YPF_MAXUS_PRIV_0000035734 | YPF_MAXUS_PRIV_0000035734 |
| YPF_MAXUS_PRIV_0000035832 | YPF_MAXUS_PRIV_0000035833 |
| YPF_MAXUS_PRIV_0000035842 | YPF_MAXUS_PRIV_0000035842 |
| YPF_MAXUS_PRIV_0000036173 | YPF_MAXUS_PRIV_0000036173 |
| YPF_MAXUS_PRIV_0000036550 | YPF_MAXUS_PRIV_0000036551 |
| YPF_MAXUS_PRIV_0000036605 | YPF_MAXUS_PRIV_0000036605 |
| YPF_MAXUS_PRIV_0000046723 | YPF_MAXUS_PRIV_0000046725 |
| YPF_MAXUS_PRIV_0000052009 | YPF_MAXUS_PRIV_0000052010 |
| YPF_MAXUS_PRIV_0000027600 | YPF_MAXUS_PRIV_0000027601 |
| YPF_MAXUS_PRIV_0000027604 | YPF_MAXUS_PRIV_0000027605 |
| YPF_MAXUS_PRIV_0000027608 | YPF_MAXUS_PRIV_0000027609 |
| YPF_MAXUS_PRIV_0000027610 | YPF_MAXUS_PRIV_0000027612 |
| YPF_MAXUS_PRIV_0000027613 | YPF_MAXUS_PRIV_0000027613 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 7

| | |
|---|---|
| YPF_MAXUS_PRIV_0000027614 | YPF_MAXUS_PRIV_0000027614 |
| YPF_MAXUS_PRIV_0000027615 | YPF_MAXUS_PRIV_0000027615 |
| YPF_MAXUS_PRIV_0000027650 | YPF_MAXUS_PRIV_0000027652 |
| YPF_MAXUS_PRIV_0000027710 | YPF_MAXUS_PRIV_0000027711 |
| YPF_MAXUS_PRIV_0000027831 | YPF_MAXUS_PRIV_0000027834 |
| YPF_MAXUS_PRIV_0000027927 | YPF_MAXUS_PRIV_0000027927 |
| YPF_MAXUS_PRIV_0000027928 | YPF_MAXUS_PRIV_0000027928 |
| YPF_MAXUS_PRIV_0000030490 | YPF_MAXUS_PRIV_0000030494 |
| YPF_MAXUS_PRIV_0000030495 | YPF_MAXUS_PRIV_0000030499 |
| YPF_MAXUS_PRIV_0000030500 | YPF_MAXUS_PRIV_0000030504 |
| YPF_MAXUS_PRIV_0000030505 | YPF_MAXUS_PRIV_0000030509 |
| YPF_MAXUS_PRIV_0000030510 | YPF_MAXUS_PRIV_0000030514 |
| YPF_MAXUS_PRIV_0000030515 | YPF_MAXUS_PRIV_0000030518 |
| YPF_MAXUS_PRIV_0000030519 | YPF_MAXUS_PRIV_0000030522 |
| YPF_MAXUS_PRIV_0000030523 | YPF_MAXUS_PRIV_0000030525 |
| YPF_MAXUS_PRIV_0000030526 | YPF_MAXUS_PRIV_0000030527 |
| YPF_MAXUS_PRIV_0000030530 | YPF_MAXUS_PRIV_0000030532 |
| YPF_MAXUS_PRIV_0000031410 | YPF_MAXUS_PRIV_0000031411 |
| YPF_MAXUS_PRIV_0000031983 | YPF_MAXUS_PRIV_0000031984 |
| YPF_MAXUS_PRIV_0000032037 | YPF_MAXUS_PRIV_0000032039 |
| YPF_MAXUS_PRIV_0000032100 | YPF_MAXUS_PRIV_0000032102 |
| YPF_MAXUS_PRIV_0000032108 | YPF_MAXUS_PRIV_0000032110 |
| YPF_MAXUS_PRIV_0000032163 | YPF_MAXUS_PRIV_0000032167 |
| YPF_MAXUS_PRIV_0000032626 | YPF_MAXUS_PRIV_0000032627 |
| YPF_MAXUS_PRIV_0000032657 | YPF_MAXUS_PRIV_0000032658 |
| YPF_MAXUS_PRIV_0000032675 | YPF_MAXUS_PRIV_0000032676 |
| YPF_MAXUS_PRIV_0000032814 | YPF_MAXUS_PRIV_0000032814 |
| YPF_MAXUS_PRIV_0000032935 | YPF_MAXUS_PRIV_0000032937 |
| YPF_MAXUS_PRIV_0000032986 | YPF_MAXUS_PRIV_0000032989 |
| YPF_MAXUS_PRIV_0000033052 | YPF_MAXUS_PRIV_0000033053 |
| YPF_MAXUS_PRIV_0000033061 | YPF_MAXUS_PRIV_0000033063 |
| YPF_MAXUS_PRIV_0000033064 | YPF_MAXUS_PRIV_0000033065 |
| YPF_MAXUS_PRIV_0000033100 | YPF_MAXUS_PRIV_0000033102 |
| YPF_MAXUS_PRIV_0000033142 | YPF_MAXUS_PRIV_0000033143 |
| YPF_MAXUS_PRIV_0000033179 | YPF_MAXUS_PRIV_0000033181 |
| YPF_MAXUS_PRIV_0000033191 | YPF_MAXUS_PRIV_0000033192 |
| YPF_MAXUS_PRIV_0000033220 | YPF_MAXUS_PRIV_0000033223 |
| YPF_MAXUS_PRIV_0000033349 | YPF_MAXUS_PRIV_0000033353 |
| YPF_MAXUS_PRIV_0000034181 | YPF_MAXUS_PRIV_0000034183 |
| YPF_MAXUS_PRIV_0000034305 | YPF_MAXUS_PRIV_0000034306 |

**SIDLEY**

Matthew L. Nicholson, Esq.
October 13, 2020
Page 8

| | |
|---|---|
| YPF_MAXUS_PRIV_0000034311 | YPF_MAXUS_PRIV_0000034312 |
| YPF_MAXUS_PRIV_0000034379 | YPF_MAXUS_PRIV_0000034381 |
| YPF_MAXUS_PRIV_0000034382 | YPF_MAXUS_PRIV_0000034383 |
| YPF_MAXUS_PRIV_0000034412 | YPF_MAXUS_PRIV_0000034413 |
| YPF_MAXUS_PRIV_0000034426 | YPF_MAXUS_PRIV_0000034427 |
| YPF_MAXUS_PRIV_0000034441 | YPF_MAXUS_PRIV_0000034443 |
| YPF_MAXUS_PRIV_0000034445 | YPF_MAXUS_PRIV_0000034445 |
| YPF_MAXUS_PRIV_0000034646 | YPF_MAXUS_PRIV_0000034646 |
| YPF_MAXUS_PRIV_0000034675 | YPF_MAXUS_PRIV_0000034676 |
| YPF_MAXUS_PRIV_0000034694 | YPF_MAXUS_PRIV_0000034696 |
| YPF_MAXUS_PRIV_0000034841 | YPF_MAXUS_PRIV_0000034844 |
| YPF_MAXUS_PRIV_0000034856 | YPF_MAXUS_PRIV_0000034857 |
| YPF_MAXUS_PRIV_0000034865 | YPF_MAXUS_PRIV_0000034866 |
| YPF_MAXUS_PRIV_0000034870 | YPF_MAXUS_PRIV_0000034870 |
| YPF_MAXUS_PRIV_0000035237 | YPF_MAXUS_PRIV_0000035239 |
| YPF_MAXUS_PRIV_0000001878 | YPF_MAXUS_PRIV_0000001889 |
| YPF_MAXUS_PRIV_0000001894 | YPF_MAXUS_PRIV_0000001905 |
| YPF_MAXUS_PRIV_0000001941 | YPF_MAXUS_PRIV_0000001952 |
| YPF_MAXUS_PRIV_0000006920 | YPF_MAXUS_PRIV_0000006927 |
| YPF_MAXUS_PRIV_0000006928 | YPF_MAXUS_PRIV_0000006929 |
| YPF_MAXUS_PRIV_0000006930 | YPF_MAXUS_PRIV_0000006937 |
| YPF_MAXUS_PRIV_0000007366 | YPF_MAXUS_PRIV_0000007367 |
| YPF_MAXUS_PRIV_0000007904 | YPF_MAXUS_PRIV_0000007905 |
| YPF_MAXUS_PRIV_0000007921 | YPF_MAXUS_PRIV_0000007924 |
| YPF_MAXUS_PRIV_0000007933 | YPF_MAXUS_PRIV_0000007934 |
| YPF_MAXUS_PRIV_0000007950 | YPF_MAXUS_PRIV_0000007952 |
| YPF_MAXUS_PRIV_0000007953 | YPF_MAXUS_PRIV_0000007955 |
| YPF_MAXUS_PRIV_0000007959 | YPF_MAXUS_PRIV_0000007960 |
| YPF_MAXUS_PRIV_0000008011 | YPF_MAXUS_PRIV_0000008013 |
| YPF_MAXUS_PRIV_0000008072 | YPF_MAXUS_PRIV_0000008076 |
| YPF_MAXUS_PRIV_0000008092 | YPF_MAXUS_PRIV_0000008093 |
| YPF_MAXUS_PRIV_0000008098 | YPF_MAXUS_PRIV_0000008098 |
| YPF_MAXUS_PRIV_0000008112 | YPF_MAXUS_PRIV_0000008114 |
| YPF_MAXUS_PRIV_0000008152 | YPF_MAXUS_PRIV_0000008154 |
| YPF_MAXUS_PRIV_0000008155 | YPF_MAXUS_PRIV_0000008156 |
| YPF_MAXUS_PRIV_0000008559 | YPF_MAXUS_PRIV_0000008561 |
| YPF_MAXUS_PRIV_0000008562 | YPF_MAXUS_PRIV_0000008563 |
| YPF_MAXUS_PRIV_0000008888 | YPF_MAXUS_PRIV_0000008890 |
| YPF_MAXUS_PRIV_0000008913 | YPF_MAXUS_PRIV_0000008913 |
| YPF_MAXUS_PRIV_0000008924 | YPF_MAXUS_PRIV_0000008925 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 9

| | |
|---|---|
| YPF_MAXUS_PRIV_0000009137 | YPF_MAXUS_PRIV_0000009137 |
| YPF_MAXUS_PRIV_0000009514 | YPF_MAXUS_PRIV_0000009514 |
| YPF_MAXUS_PRIV_0000009517 | YPF_MAXUS_PRIV_0000009518 |
| YPF_MAXUS_PRIV_0000009565 | YPF_MAXUS_PRIV_0000009567 |
| YPF_MAXUS_PRIV_0000009568 | YPF_MAXUS_PRIV_0000009568 |
| YPF_MAXUS_PRIV_0000009569 | YPF_MAXUS_PRIV_0000009573 |
| YPF_MAXUS_PRIV_0000009574 | YPF_MAXUS_PRIV_0000009575 |
| YPF_MAXUS_PRIV_0000009585 | YPF_MAXUS_PRIV_0000009586 |
| YPF_MAXUS_PRIV_0000009594 | YPF_MAXUS_PRIV_0000009595 |
| YPF_MAXUS_PRIV_0000009596 | YPF_MAXUS_PRIV_0000009597 |
| YPF_MAXUS_PRIV_0000009642 | YPF_MAXUS_PRIV_0000009644 |
| YPF_MAXUS_PRIV_0000009645 | YPF_MAXUS_PRIV_0000009647 |
| YPF_MAXUS_PRIV_0000009648 | YPF_MAXUS_PRIV_0000009648 |
| YPF_MAXUS_PRIV_0000009649 | YPF_MAXUS_PRIV_0000009656 |
| YPF_MAXUS_PRIV_0000009669 | YPF_MAXUS_PRIV_0000009670 |
| YPF_MAXUS_PRIV_0000009679 | YPF_MAXUS_PRIV_0000009679 |
| YPF_MAXUS_PRIV_0000009798 | YPF_MAXUS_PRIV_0000009800 |
| YPF_MAXUS_PRIV_0000009801 | YPF_MAXUS_PRIV_0000009802 |
| YPF_MAXUS_PRIV_0000009823 | YPF_MAXUS_PRIV_0000009825 |
| YPF_MAXUS_PRIV_0000009826 | YPF_MAXUS_PRIV_0000009829 |
| YPF_MAXUS_PRIV_0000009830 | YPF_MAXUS_PRIV_0000009833 |
| YPF_MAXUS_PRIV_0000009844 | YPF_MAXUS_PRIV_0000009844 |
| YPF_MAXUS_PRIV_0000009907 | YPF_MAXUS_PRIV_0000009908 |
| YPF_MAXUS_PRIV_0000009974 | YPF_MAXUS_PRIV_0000009975 |
| YPF_MAXUS_PRIV_0000010264 | YPF_MAXUS_PRIV_0000010264 |
| YPF_MAXUS_PRIV_0000012663 | YPF_MAXUS_PRIV_0000012664 |
| YPF_MAXUS_PRIV_0000012668 | YPF_MAXUS_PRIV_0000012671 |
| YPF_MAXUS_PRIV_0000012678 | YPF_MAXUS_PRIV_0000012679 |
| YPF_MAXUS_PRIV_0000012683 | YPF_MAXUS_PRIV_0000012687 |
| YPF_MAXUS_PRIV_0000012688 | YPF_MAXUS_PRIV_0000012691 |
| YPF_MAXUS_PRIV_0000012702 | YPF_MAXUS_PRIV_0000012704 |
| YPF_MAXUS_PRIV_0000012843 | YPF_MAXUS_PRIV_0000012844 |
| YPF_MAXUS_PRIV_0000012937 | YPF_MAXUS_PRIV_0000012939 |
| YPF_MAXUS_PRIV_0000012946 | YPF_MAXUS_PRIV_0000012947 |
| YPF_MAXUS_PRIV_0000012951 | YPF_MAXUS_PRIV_0000012953 |
| YPF_MAXUS_PRIV_0000012960 | YPF_MAXUS_PRIV_0000012962 |
| YPF_MAXUS_PRIV_0000012967 | YPF_MAXUS_PRIV_0000012967 |
| YPF_MAXUS_PRIV_0000012974 | YPF_MAXUS_PRIV_0000012975 |
| YPF_MAXUS_PRIV_0000013062 | YPF_MAXUS_PRIV_0000013065 |
| YPF_MAXUS_PRIV_0000013066 | YPF_MAXUS_PRIV_0000013068 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 10

| | |
|---|---|
| YPF_MAXUS_PRIV_0000013069 | YPF_MAXUS_PRIV_0000013070 |
| YPF_MAXUS_PRIV_0000013079 | YPF_MAXUS_PRIV_0000013079 |
| YPF_MAXUS_PRIV_0000013218 | YPF_MAXUS_PRIV_0000013218 |
| YPF_MAXUS_PRIV_0000013374 | YPF_MAXUS_PRIV_0000013375 |
| YPF_MAXUS_PRIV_0000013469 | YPF_MAXUS_PRIV_0000013470 |
| YPF_MAXUS_PRIV_0000013485 | YPF_MAXUS_PRIV_0000013486 |
| YPF_MAXUS_PRIV_0000013582 | YPF_MAXUS_PRIV_0000013583 |
| YPF_MAXUS_PRIV_0000013623 | YPF_MAXUS_PRIV_0000013624 |
| YPF_MAXUS_PRIV_0000013675 | YPF_MAXUS_PRIV_0000013679 |
| YPF_MAXUS_PRIV_0000013680 | YPF_MAXUS_PRIV_0000013680 |
| YPF_MAXUS_PRIV_0000013700 | YPF_MAXUS_PRIV_0000013703 |
| YPF_MAXUS_PRIV_0000013704 | YPF_MAXUS_PRIV_0000013708 |
| YPF_MAXUS_PRIV_0000013709 | YPF_MAXUS_PRIV_0000013711 |
| YPF_MAXUS_PRIV_0000013884 | YPF_MAXUS_PRIV_0000013885 |
| YPF_MAXUS_PRIV_0000013929 | YPF_MAXUS_PRIV_0000013931 |
| YPF_MAXUS_PRIV_0000014527 | YPF_MAXUS_PRIV_0000014528 |
| YPF_MAXUS_PRIV_0000014533 | YPF_MAXUS_PRIV_0000014534 |
| YPF_MAXUS_PRIV_0000014817 | YPF_MAXUS_PRIV_0000014819 |
| YPF_MAXUS_PRIV_0000014820 | YPF_MAXUS_PRIV_0000014821 |
| YPF_MAXUS_PRIV_0000014824 | YPF_MAXUS_PRIV_0000014825 |
| YPF_MAXUS_PRIV_0000014868 | YPF_MAXUS_PRIV_0000014870 |
| YPF_MAXUS_PRIV_0000014904 | YPF_MAXUS_PRIV_0000014905 |
| YPF_MAXUS_PRIV_0000014906 | YPF_MAXUS_PRIV_0000014907 |
| YPF_MAXUS_PRIV_0000014936 | YPF_MAXUS_PRIV_0000014938 |
| YPF_MAXUS_PRIV_0000014949 | YPF_MAXUS_PRIV_0000014951 |
| YPF_MAXUS_PRIV_0000014952 | YPF_MAXUS_PRIV_0000014953 |
| YPF_MAXUS_PRIV_0000014959 | YPF_MAXUS_PRIV_0000014961 |
| YPF_MAXUS_PRIV_0000015013 | YPF_MAXUS_PRIV_0000015015 |
| YPF_MAXUS_PRIV_0000015016 | YPF_MAXUS_PRIV_0000015018 |
| YPF_MAXUS_PRIV_0000015019 | YPF_MAXUS_PRIV_0000015023 |
| YPF_MAXUS_PRIV_0000015024 | YPF_MAXUS_PRIV_0000015028 |
| YPF_MAXUS_PRIV_0000015029 | YPF_MAXUS_PRIV_0000015033 |
| YPF_MAXUS_PRIV_0000015034 | YPF_MAXUS_PRIV_0000015038 |
| YPF_MAXUS_PRIV_0000015039 | YPF_MAXUS_PRIV_0000015040 |
| YPF_MAXUS_PRIV_0000015103 | YPF_MAXUS_PRIV_0000015103 |
| YPF_MAXUS_PRIV_0000015109 | YPF_MAXUS_PRIV_0000015110 |
| YPF_MAXUS_PRIV_0000015187 | YPF_MAXUS_PRIV_0000015188 |
| YPF_MAXUS_PRIV_0000015210 | YPF_MAXUS_PRIV_0000015211 |
| YPF_MAXUS_PRIV_0000015225 | YPF_MAXUS_PRIV_0000015226 |
| YPF_MAXUS_PRIV_0000015375 | YPF_MAXUS_PRIV_0000015376 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 11

| | |
|---|---|
| YPF_MAXUS_PRIV_0000015377 | YPF_MAXUS_PRIV_0000015378 |
| YPF_MAXUS_PRIV_0000015379 | YPF_MAXUS_PRIV_0000015385 |
| YPF_MAXUS_PRIV_0000015386 | YPF_MAXUS_PRIV_0000015386 |
| YPF_MAXUS_PRIV_0000015387 | YPF_MAXUS_PRIV_0000015393 |
| YPF_MAXUS_PRIV_0000015394 | YPF_MAXUS_PRIV_0000015395 |
| YPF_MAXUS_PRIV_0000015399 | YPF_MAXUS_PRIV_0000015400 |
| YPF_MAXUS_PRIV_0000015480 | YPF_MAXUS_PRIV_0000015481 |
| YPF_MAXUS_PRIV_0000015751 | YPF_MAXUS_PRIV_0000015751 |
| YPF_MAXUS_PRIV_0000016612 | YPF_MAXUS_PRIV_0000016619 |
| YPF_MAXUS_PRIV_0000016653 | YPF_MAXUS_PRIV_0000016656 |
| YPF_MAXUS_PRIV_0000016694 | YPF_MAXUS_PRIV_0000016695 |
| YPF_MAXUS_PRIV_0000016706 | YPF_MAXUS_PRIV_0000016706 |
| YPF_MAXUS_PRIV_0000016752 | YPF_MAXUS_PRIV_0000016753 |
| YPF_MAXUS_PRIV_0000016800 | YPF_MAXUS_PRIV_0000016802 |
| YPF_MAXUS_PRIV_0000017568 | YPF_MAXUS_PRIV_0000017572 |
| YPF_MAXUS_PRIV_0000018025 | YPF_MAXUS_PRIV_0000018028 |
| YPF_MAXUS_PRIV_0000018047 | YPF_MAXUS_PRIV_0000018053 |
| YPF_MAXUS_PRIV_0000018054 | YPF_MAXUS_PRIV_0000018059 |
| YPF_MAXUS_PRIV_0000018060 | YPF_MAXUS_PRIV_0000018064 |
| YPF_MAXUS_PRIV_0000018065 | YPF_MAXUS_PRIV_0000018067 |
| YPF_MAXUS_PRIV_0000018234 | YPF_MAXUS_PRIV_0000018234 |
| YPF_MAXUS_PRIV_0000018300 | YPF_MAXUS_PRIV_0000018303 |
| YPF_MAXUS_PRIV_0000018308 | YPF_MAXUS_PRIV_0000018309 |
| YPF_MAXUS_PRIV_0000018314 | YPF_MAXUS_PRIV_0000018317 |
| YPF_MAXUS_PRIV_0000018321 | YPF_MAXUS_PRIV_0000018322 |
| YPF_MAXUS_PRIV_0000018325 | YPF_MAXUS_PRIV_0000018327 |
| YPF_MAXUS_PRIV_0000018350 | YPF_MAXUS_PRIV_0000018353 |
| YPF_MAXUS_PRIV_0000018375 | YPF_MAXUS_PRIV_0000018377 |
| YPF_MAXUS_PRIV_0000018918 | YPF_MAXUS_PRIV_0000018921 |
| YPF_MAXUS_PRIV_0000018922 | YPF_MAXUS_PRIV_0000018923 |
| YPF_MAXUS_PRIV_0000018970 | YPF_MAXUS_PRIV_0000018971 |
| YPF_MAXUS_PRIV_0000019021 | YPF_MAXUS_PRIV_0000019024 |
| YPF_MAXUS_PRIV_0000019044 | YPF_MAXUS_PRIV_0000019047 |
| YPF_MAXUS_PRIV_0000019206 | YPF_MAXUS_PRIV_0000019210 |
| YPF_MAXUS_PRIV_0000019251 | YPF_MAXUS_PRIV_0000019252 |
| YPF_MAXUS_PRIV_0000019253 | YPF_MAXUS_PRIV_0000019254 |
| YPF_MAXUS_PRIV_0000019255 | YPF_MAXUS_PRIV_0000019258 |
| YPF_MAXUS_PRIV_0000019295 | YPF_MAXUS_PRIV_0000019295 |
| YPF_MAXUS_PRIV_0000019343 | YPF_MAXUS_PRIV_0000019355 |
| YPF_MAXUS_PRIV_0000019389 | YPF_MAXUS_PRIV_0000019392 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 12

| | |
|---|---|
| YPF_MAXUS_PRIV_0000019442 | YPF_MAXUS_PRIV_0000019442 |
| YPF_MAXUS_PRIV_0000019588 | YPF_MAXUS_PRIV_0000019591 |
| YPF_MAXUS_PRIV_0000019595 | YPF_MAXUS_PRIV_0000019595 |
| YPF_MAXUS_PRIV_0000019596 | YPF_MAXUS_PRIV_0000019601 |
| YPF_MAXUS_PRIV_0000019602 | YPF_MAXUS_PRIV_0000019604 |
| YPF_MAXUS_PRIV_0000019607 | YPF_MAXUS_PRIV_0000019608 |
| YPF_MAXUS_PRIV_0000019717 | YPF_MAXUS_PRIV_0000019718 |
| YPF_MAXUS_PRIV_0000020234 | YPF_MAXUS_PRIV_0000020240 |
| YPF_MAXUS_PRIV_0000020245 | YPF_MAXUS_PRIV_0000020250 |
| YPF_MAXUS_PRIV_0000020251 | YPF_MAXUS_PRIV_0000020266 |
| YPF_MAXUS_PRIV_0000020267 | YPF_MAXUS_PRIV_0000020267 |
| YPF_MAXUS_PRIV_0000020268 | YPF_MAXUS_PRIV_0000020268 |
| YPF_MAXUS_PRIV_0000020271 | YPF_MAXUS_PRIV_0000020272 |
| YPF_MAXUS_PRIV_0000020456 | YPF_MAXUS_PRIV_0000020458 |
| YPF_MAXUS_PRIV_0000020610 | YPF_MAXUS_PRIV_0000020614 |
| YPF_MAXUS_PRIV_0000020617 | YPF_MAXUS_PRIV_0000020618 |
| YPF_MAXUS_PRIV_0000020677 | YPF_MAXUS_PRIV_0000020679 |
| YPF_MAXUS_PRIV_0000020783 | YPF_MAXUS_PRIV_0000020786 |
| YPF_MAXUS_PRIV_0000020819 | YPF_MAXUS_PRIV_0000020820 |
| YPF_MAXUS_PRIV_0000020953 | YPF_MAXUS_PRIV_0000020958 |
| YPF_MAXUS_PRIV_0000021018 | YPF_MAXUS_PRIV_0000021019 |
| YPF_MAXUS_PRIV_0000021020 | YPF_MAXUS_PRIV_0000021020 |
| YPF_MAXUS_PRIV_0000021117 | YPF_MAXUS_PRIV_0000021119 |
| YPF_MAXUS_PRIV_0000021131 | YPF_MAXUS_PRIV_0000021134 |
| YPF_MAXUS_PRIV_0000021135 | YPF_MAXUS_PRIV_0000021137 |
| YPF_MAXUS_PRIV_0000021138 | YPF_MAXUS_PRIV_0000021139 |
| YPF_MAXUS_PRIV_0000021145 | YPF_MAXUS_PRIV_0000021146 |
| YPF_MAXUS_PRIV_0000021166 | YPF_MAXUS_PRIV_0000021166 |
| YPF_MAXUS_PRIV_0000021262 | YPF_MAXUS_PRIV_0000021262 |
| YPF_MAXUS_PRIV_0000021339 | YPF_MAXUS_PRIV_0000021339 |
| YPF_MAXUS_PRIV_0000021358 | YPF_MAXUS_PRIV_0000021359 |
| YPF_MAXUS_PRIV_0000021367 | YPF_MAXUS_PRIV_0000021370 |
| YPF_MAXUS_PRIV_0000021371 | YPF_MAXUS_PRIV_0000021374 |
| YPF_MAXUS_PRIV_0000021375 | YPF_MAXUS_PRIV_0000021376 |
| YPF_MAXUS_PRIV_0000021529 | YPF_MAXUS_PRIV_0000021532 |
| YPF_MAXUS_PRIV_0000021568 | YPF_MAXUS_PRIV_0000021568 |
| YPF_MAXUS_PRIV_0000021572 | YPF_MAXUS_PRIV_0000021575 |
| YPF_MAXUS_PRIV_0000021605 | YPF_MAXUS_PRIV_0000021608 |
| YPF_MAXUS_PRIV_0000021609 | YPF_MAXUS_PRIV_0000021611 |
| YPF_MAXUS_PRIV_0000021615 | YPF_MAXUS_PRIV_0000021617 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 13

| | |
|---|---|
| YPF_MAXUS_PRIV_0000021620 | YPF_MAXUS_PRIV_0000021622 |
| YPF_MAXUS_PRIV_0000021623 | YPF_MAXUS_PRIV_0000021625 |
| YPF_MAXUS_PRIV_0000021664 | YPF_MAXUS_PRIV_0000021666 |
| YPF_MAXUS_PRIV_0000021711 | YPF_MAXUS_PRIV_0000021711 |
| YPF_MAXUS_PRIV_0000021742 | YPF_MAXUS_PRIV_0000021743 |
| YPF_MAXUS_PRIV_0000021744 | YPF_MAXUS_PRIV_0000021745 |
| YPF_MAXUS_PRIV_0000021762 | YPF_MAXUS_PRIV_0000021763 |
| YPF_MAXUS_PRIV_0000021764 | YPF_MAXUS_PRIV_0000021765 |
| YPF_MAXUS_PRIV_0000021772 | YPF_MAXUS_PRIV_0000021772 |
| YPF_MAXUS_PRIV_0000021775 | YPF_MAXUS_PRIV_0000021776 |
| YPF_MAXUS_PRIV_0000021785 | YPF_MAXUS_PRIV_0000021788 |
| YPF_MAXUS_PRIV_0000021888 | YPF_MAXUS_PRIV_0000021888 |
| YPF_MAXUS_PRIV_0000021906 | YPF_MAXUS_PRIV_0000021906 |
| YPF_MAXUS_PRIV_0000022237 | YPF_MAXUS_PRIV_0000022237 |
| YPF_MAXUS_PRIV_0000022247 | YPF_MAXUS_PRIV_0000022247 |
| YPF_MAXUS_PRIV_0000022561 | YPF_MAXUS_PRIV_0000022565 |
| YPF_MAXUS_PRIV_0000022708 | YPF_MAXUS_PRIV_0000022709 |
| YPF_MAXUS_PRIV_0000022711 | YPF_MAXUS_PRIV_0000022712 |
| YPF_MAXUS_PRIV_0000022715 | YPF_MAXUS_PRIV_0000022717 |
| YPF_MAXUS_PRIV_0000022730 | YPF_MAXUS_PRIV_0000022731 |
| YPF_MAXUS_PRIV_0000022736 | YPF_MAXUS_PRIV_0000022737 |
| YPF_MAXUS_PRIV_0000022745 | YPF_MAXUS_PRIV_0000022746 |
| YPF_MAXUS_PRIV_0000022762 | YPF_MAXUS_PRIV_0000022763 |
| YPF_MAXUS_PRIV_0000022774 | YPF_MAXUS_PRIV_0000022777 |
| YPF_MAXUS_PRIV_0000022778 | YPF_MAXUS_PRIV_0000022781 |
| YPF_MAXUS_PRIV_0000022785 | YPF_MAXUS_PRIV_0000022787 |
| YPF_MAXUS_PRIV_0000023050 | YPF_MAXUS_PRIV_0000023052 |
| YPF_MAXUS_PRIV_0000023067 | YPF_MAXUS_PRIV_0000023067 |
| YPF_MAXUS_PRIV_0000023075 | YPF_MAXUS_PRIV_0000023076 |
| YPF_MAXUS_PRIV_0000023144 | YPF_MAXUS_PRIV_0000023145 |
| YPF_MAXUS_PRIV_0000024872 | YPF_MAXUS_PRIV_0000024873 |
| YPF_MAXUS_PRIV_0000024879 | YPF_MAXUS_PRIV_0000024881 |
| YPF_MAXUS_PRIV_0000024882 | YPF_MAXUS_PRIV_0000024886 |
| YPF_MAXUS_PRIV_0000024903 | YPF_MAXUS_PRIV_0000024907 |
| YPF_MAXUS_PRIV_0000024908 | YPF_MAXUS_PRIV_0000024913 |
| YPF_MAXUS_PRIV_0000024941 | YPF_MAXUS_PRIV_0000024943 |
| YPF_MAXUS_PRIV_0000024949 | YPF_MAXUS_PRIV_0000024950 |
| YPF_MAXUS_PRIV_0000024951 | YPF_MAXUS_PRIV_0000024956 |
| YPF_MAXUS_PRIV_0000024979 | YPF_MAXUS_PRIV_0000024981 |
| YPF_MAXUS_PRIV_0000025039 | YPF_MAXUS_PRIV_0000025040 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 14

| | |
|---|---|
| YPF_MAXUS_PRIV_0000025092 | YPF_MAXUS_PRIV_0000025093 |
| YPF_MAXUS_PRIV_0000025285 | YPF_MAXUS_PRIV_0000025287 |
| YPF_MAXUS_PRIV_0000025290 | YPF_MAXUS_PRIV_0000025291 |
| YPF_MAXUS_PRIV_0000025318 | YPF_MAXUS_PRIV_0000025319 |
| YPF_MAXUS_PRIV_0000025320 | YPF_MAXUS_PRIV_0000025324 |
| YPF_MAXUS_PRIV_0000025402 | YPF_MAXUS_PRIV_0000025403 |
| YPF_MAXUS_PRIV_0000025432 | YPF_MAXUS_PRIV_0000025433 |
| YPF_MAXUS_PRIV_0000025501 | YPF_MAXUS_PRIV_0000025502 |
| YPF_MAXUS_PRIV_0000025507 | YPF_MAXUS_PRIV_0000025508 |
| YPF_MAXUS_PRIV_0000025509 | YPF_MAXUS_PRIV_0000025510 |
| YPF_MAXUS_PRIV_0000025546 | YPF_MAXUS_PRIV_0000025547 |
| YPF_MAXUS_PRIV_0000025641 | YPF_MAXUS_PRIV_0000025642 |
| YPF_MAXUS_PRIV_0000025681 | YPF_MAXUS_PRIV_0000025682 |
| YPF_MAXUS_PRIV_0000025718 | YPF_MAXUS_PRIV_0000025719 |
| YPF_MAXUS_PRIV_0000027777 | YPF_MAXUS_PRIV_0000027780 |
| YPF_MAXUS_PRIV_0000028221 | YPF_MAXUS_PRIV_0000028222 |
| YPF_MAXUS_PRIV_0000028902 | YPF_MAXUS_PRIV_0000028903 |
| YPF_MAXUS_PRIV_0000029326 | YPF_MAXUS_PRIV_0000029326 |
| YPF_MAXUS_PRIV_0000030487 | YPF_MAXUS_PRIV_0000030489 |
| YPF_MAXUS_PRIV_0000031418 | YPF_MAXUS_PRIV_0000031419 |
| YPF_MAXUS_PRIV_0000031926 | YPF_MAXUS_PRIV_0000031926 |
| YPF_MAXUS_PRIV_0000031962 | YPF_MAXUS_PRIV_0000031963 |
| YPF_MAXUS_PRIV_0000031964 | YPF_MAXUS_PRIV_0000031964 |
| YPF_MAXUS_PRIV_0000031990 | YPF_MAXUS_PRIV_0000031991 |
| YPF_MAXUS_PRIV_0000008160 | YPF_MAXUS_PRIV_0000008161 |
| YPF_MAXUS_PRIV_0000008189 | YPF_MAXUS_PRIV_0000008190 |
| YPF_MAXUS_PRIV_0000008449 | YPF_MAXUS_PRIV_0000008450 |
| YPF_MAXUS_PRIV_0000013229 | YPF_MAXUS_PRIV_0000013231 |
| YPF_MAXUS_PRIV_0000013712 | YPF_MAXUS_PRIV_0000013712 |
| YPF_MAXUS_PRIV_0000015889 | YPF_MAXUS_PRIV_0000015890 |
| YPF_MAXUS_PRIV_0000016792 | YPF_MAXUS_PRIV_0000016794 |
| YPF_MAXUS_PRIV_0000016795 | YPF_MAXUS_PRIV_0000016796 |
| YPF_MAXUS_PRIV_0000017978 | YPF_MAXUS_PRIV_0000017979 |
| YPF_MAXUS_PRIV_0000018037 | YPF_MAXUS_PRIV_0000018038 |
| YPF_MAXUS_PRIV_0000018041 | YPF_MAXUS_PRIV_0000018046 |
| YPF_MAXUS_PRIV_0000018085 | YPF_MAXUS_PRIV_0000018088 |
| YPF_MAXUS_PRIV_0000018448 | YPF_MAXUS_PRIV_0000018448 |
| YPF_MAXUS_PRIV_0000018451 | YPF_MAXUS_PRIV_0000018453 |
| YPF_MAXUS_PRIV_0000021756 | YPF_MAXUS_PRIV_0000021761 |
| YPF_MAXUS_PRIV_0000021899 | YPF_MAXUS_PRIV_0000021901 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 15

| | |
|---|---|
| YPF_MAXUS_PRIV_0000022718 | YPF_MAXUS_PRIV_0000022722 |
| YPF_MAXUS_PRIV_0000022782 | YPF_MAXUS_PRIV_0000022783 |
| YPF_MAXUS_PRIV_0000022932 | YPF_MAXUS_PRIV_0000022933 |
| YPF_MAXUS_PRIV_0000023053 | YPF_MAXUS_PRIV_0000023058 |
| YPF_MAXUS_PRIV_0000023068 | YPF_MAXUS_PRIV_0000023074 |
| YPF_MAXUS_PRIV_0000025511 | YPF_MAXUS_PRIV_0000025516 |
| YPF_MAXUS_PRIV_0000025560 | YPF_MAXUS_PRIV_0000025564 |
| YPF_MAXUS_PRIV_0000025565 | YPF_MAXUS_PRIV_0000025569 |
| YPF_MAXUS_PRIV_0000025576 | YPF_MAXUS_PRIV_0000025580 |
| YPF_MAXUS_PRIV_0000025581 | YPF_MAXUS_PRIV_0000025585 |
| YPF_MAXUS_PRIV_0000025586 | YPF_MAXUS_PRIV_0000025590 |
| YPF_MAXUS_PRIV_0000025591 | YPF_MAXUS_PRIV_0000025594 |
| YPF_MAXUS_PRIV_0000025595 | YPF_MAXUS_PRIV_0000025603 |
| YPF_MAXUS_PRIV_0000025604 | YPF_MAXUS_PRIV_0000025604 |
| YPF_MAXUS_PRIV_0000025605 | YPF_MAXUS_PRIV_0000025608 |
| YPF_MAXUS_PRIV_0000025609 | YPF_MAXUS_PRIV_0000025611 |
| YPF_MAXUS_PRIV_0000025612 | YPF_MAXUS_PRIV_0000025614 |
| YPF_MAXUS_PRIV_0000025615 | YPF_MAXUS_PRIV_0000025617 |
| YPF_MAXUS_PRIV_0000025618 | YPF_MAXUS_PRIV_0000025620 |
| YPF_MAXUS_PRIV_0000025633 | YPF_MAXUS_PRIV_0000025635 |
| YPF_MAXUS_PRIV_0000025636 | YPF_MAXUS_PRIV_0000025638 |
| YPF_MAXUS_PRIV_0000025639 | YPF_MAXUS_PRIV_0000025640 |
| YPF_MAXUS_PRIV_0000027206 | YPF_MAXUS_PRIV_0000027210 |
| YPF_MAXUS_PRIV_0000027825 | YPF_MAXUS_PRIV_0000027826 |
| YPF_MAXUS_PRIV_0000027827 | YPF_MAXUS_PRIV_0000027828 |
| YPF_MAXUS_PRIV_0000027829 | YPF_MAXUS_PRIV_0000027830 |
| YPF_MAXUS_PRIV_0000028730 | YPF_MAXUS_PRIV_0000028730 |
| YPF_MAXUS_PRIV_0000030484 | YPF_MAXUS_PRIV_0000030486 |
| YPF_MAXUS_PRIV_0000032097 | YPF_MAXUS_PRIV_0000032099 |
| YPF_MAXUS_PRIV_0000032104 | YPF_MAXUS_PRIV_0000032107 |
| YPF_MAXUS_PRIV_0000032659 | YPF_MAXUS_PRIV_0000032661 |
| YPF_MAXUS_PRIV_0000033054 | YPF_MAXUS_PRIV_0000033056 |
| YPF_MAXUS_PRIV_0000033168 | YPF_MAXUS_PRIV_0000033169 |
| YPF_MAXUS_PRIV_0000033170 | YPF_MAXUS_PRIV_0000033172 |
| YPF_MAXUS_PRIV_0000034845 | YPF_MAXUS_PRIV_0000034848 |
| YPF_MAXUS_PRIV_0000034867 | YPF_MAXUS_PRIV_0000034869 |
| YPF_MAXUS_PRIV_0000035240 | YPF_MAXUS_PRIV_0000035241 |
| YPF_MAXUS_PRIV_0000036033 | YPF_MAXUS_PRIV_0000036035 |
| YPF_MAXUS_PRIV_0000006866 | YPF_MAXUS_PRIV_0000006870 |
| YPF_MAXUS_PRIV_0000007322 | YPF_MAXUS_PRIV_0000007325 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 16

| | |
|---|---|
| YPF_MAXUS_PRIV_0000007997 | YPF_MAXUS_PRIV_0000007999 |
| YPF_MAXUS_PRIV_0000008003 | YPF_MAXUS_PRIV_0000008005 |
| YPF_MAXUS_PRIV_0000008014 | YPF_MAXUS_PRIV_0000008016 |
| YPF_MAXUS_PRIV_0000008169 | YPF_MAXUS_PRIV_0000008170 |
| YPF_MAXUS_PRIV_0000009909 | YPF_MAXUS_PRIV_0000009911 |
| YPF_MAXUS_PRIV_0000012693 | YPF_MAXUS_PRIV_0000012694 |
| YPF_MAXUS_PRIV_0000012699 | YPF_MAXUS_PRIV_0000012699 |
| YPF_MAXUS_PRIV_0000012948 | YPF_MAXUS_PRIV_0000012950 |
| YPF_MAXUS_PRIV_0000012954 | YPF_MAXUS_PRIV_0000012956 |
| YPF_MAXUS_PRIV_0000012970 | YPF_MAXUS_PRIV_0000012971 |
| YPF_MAXUS_PRIV_0000013252 | YPF_MAXUS_PRIV_0000013253 |
| YPF_MAXUS_PRIV_0000013282 | YPF_MAXUS_PRIV_0000013283 |
| YPF_MAXUS_PRIV_0000013572 | YPF_MAXUS_PRIV_0000013577 |
| YPF_MAXUS_PRIV_0000014871 | YPF_MAXUS_PRIV_0000014872 |
| YPF_MAXUS_PRIV_0000018076 | YPF_MAXUS_PRIV_0000018078 |
| YPF_MAXUS_PRIV_0000018304 | YPF_MAXUS_PRIV_0000018307 |
| YPF_MAXUS_PRIV_0000018318 | YPF_MAXUS_PRIV_0000018320 |
| YPF_MAXUS_PRIV_0000018323 | YPF_MAXUS_PRIV_0000018324 |
| YPF_MAXUS_PRIV_0000018461 | YPF_MAXUS_PRIV_0000018463 |
| YPF_MAXUS_PRIV_0000018466 | YPF_MAXUS_PRIV_0000018467 |
| YPF_MAXUS_PRIV_0000018586 | YPF_MAXUS_PRIV_0000018590 |
| YPF_MAXUS_PRIV_0000018835 | YPF_MAXUS_PRIV_0000018837 |
| YPF_MAXUS_PRIV_0000019978 | YPF_MAXUS_PRIV_0000019978 |
| YPF_MAXUS_PRIV_0000020269 | YPF_MAXUS_PRIV_0000020270 |
| YPF_MAXUS_PRIV_0000021022 | YPF_MAXUS_PRIV_0000021023 |
| YPF_MAXUS_PRIV_0000021094 | YPF_MAXUS_PRIV_0000021097 |
| YPF_MAXUS_PRIV_0000021098 | YPF_MAXUS_PRIV_0000021101 |
| YPF_MAXUS_PRIV_0000021600 | YPF_MAXUS_PRIV_0000021601 |
| YPF_MAXUS_PRIV_0000021874 | YPF_MAXUS_PRIV_0000021874 |
| YPF_MAXUS_PRIV_0000022951 | YPF_MAXUS_PRIV_0000022951 |
| YPF_MAXUS_PRIV_0000023059 | YPF_MAXUS_PRIV_0000023059 |
| YPF_MAXUS_PRIV_0000024944 | YPF_MAXUS_PRIV_0000024944 |
| YPF_MAXUS_PRIV_0000025025 | YPF_MAXUS_PRIV_0000025026 |
| YPF_MAXUS_PRIV_0000025166 | YPF_MAXUS_PRIV_0000025166 |
| YPF_MAXUS_PRIV_0000025375 | YPF_MAXUS_PRIV_0000025376 |
| YPF_MAXUS_PRIV_0000025474 | YPF_MAXUS_PRIV_0000025475 |
| YPF_MAXUS_PRIV_0000025517 | YPF_MAXUS_PRIV_0000025518 |
| YPF_MAXUS_PRIV_0000025519 | YPF_MAXUS_PRIV_0000025524 |
| YPF_MAXUS_PRIV_0000025525 | YPF_MAXUS_PRIV_0000025530 |
| YPF_MAXUS_PRIV_0000025553 | YPF_MAXUS_PRIV_0000025554 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 17

| | |
|---|---|
| YPF_MAXUS_PRIV_0000007990 | YPF_MAXUS_PRIV_0000007996 |
| YPF_MAXUS_PRIV_0000009905 | YPF_MAXUS_PRIV_0000009906 |
| YPF_MAXUS_PRIV_0000013213 | YPF_MAXUS_PRIV_0000013215 |
| YPF_MAXUS_PRIV_0000015856 | YPF_MAXUS_PRIV_0000015858 |
| YPF_MAXUS_PRIV_0000016546 | YPF_MAXUS_PRIV_0000016550 |
| YPF_MAXUS_PRIV_0000016551 | YPF_MAXUS_PRIV_0000016555 |
| YPF_MAXUS_PRIV_0000016556 | YPF_MAXUS_PRIV_0000016558 |
| YPF_MAXUS_PRIV_0000018328 | YPF_MAXUS_PRIV_0000018329 |
| YPF_MAXUS_PRIV_0000018449 | YPF_MAXUS_PRIV_0000018450 |
| YPF_MAXUS_PRIV_0000019657 | YPF_MAXUS_PRIV_0000019658 |
| YPF_MAXUS_PRIV_0000020393 | YPF_MAXUS_PRIV_0000020396 |
| YPF_MAXUS_PRIV_0000020397 | YPF_MAXUS_PRIV_0000020400 |
| YPF_MAXUS_PRIV_0000020401 | YPF_MAXUS_PRIV_0000020404 |
| YPF_MAXUS_PRIV_0000020405 | YPF_MAXUS_PRIV_0000020407 |
| YPF_MAXUS_PRIV_0000020408 | YPF_MAXUS_PRIV_0000020410 |
| YPF_MAXUS_PRIV_0000020411 | YPF_MAXUS_PRIV_0000020455 |
| YPF_MAXUS_PRIV_0000020474 | YPF_MAXUS_PRIV_0000020475 |
| YPF_MAXUS_PRIV_0000021782 | YPF_MAXUS_PRIV_0000021784 |
| YPF_MAXUS_PRIV_0000024929 | YPF_MAXUS_PRIV_0000024930 |
| YPF_MAXUS_PRIV_0000027327 | YPF_MAXUS_PRIV_0000027329 |
| YPF_MAXUS_PRIV_0000025096 | YPF_MAXUS_PRIV_0000025096 |
| YPF_MAXUS_PRIV_0000033318 | YPF_MAXUS_PRIV_0000033322 |
| YPF_MAXUS_PRIV_0000034386 | YPF_MAXUS_PRIV_0000034387 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 18

**SCHEDULE II**

| YPF_MAXUS_PRIV BEGBATES | YPF_MAXUS_PRIV ENDBATES |
|---|---|
| YPF_MAXUS_PRIV_0000001193 | YPF_MAXUS_PRIV_0000001196 |
| YPF_MAXUS_PRIV_0000001915 | YPF_MAXUS_PRIV_0000001919 |
| YPF_MAXUS_PRIV_0000006756 | YPF_MAXUS_PRIV_0000006757 |
| YPF_MAXUS_PRIV_0000006758 | YPF_MAXUS_PRIV_0000006758 |
| YPF_MAXUS_PRIV_0000006762 | YPF_MAXUS_PRIV_0000006762 |
| YPF_MAXUS_PRIV_0000006763 | YPF_MAXUS_PRIV_0000006764 |
| YPF_MAXUS_PRIV_0000006765 | YPF_MAXUS_PRIV_0000006768 |
| YPF_MAXUS_PRIV_0000006769 | YPF_MAXUS_PRIV_0000006769 |
| YPF_MAXUS_PRIV_0000006775 | YPF_MAXUS_PRIV_0000006778 |
| YPF_MAXUS_PRIV_0000006779 | YPF_MAXUS_PRIV_0000006780 |
| YPF_MAXUS_PRIV_0000006781 | YPF_MAXUS_PRIV_0000006781 |
| YPF_MAXUS_PRIV_0000006782 | YPF_MAXUS_PRIV_0000006782 |
| YPF_MAXUS_PRIV_0000006783 | YPF_MAXUS_PRIV_0000006786 |
| YPF_MAXUS_PRIV_0000006787 | YPF_MAXUS_PRIV_0000006790 |
| YPF_MAXUS_PRIV_0000006791 | YPF_MAXUS_PRIV_0000006791 |
| YPF_MAXUS_PRIV_0000006792 | YPF_MAXUS_PRIV_0000006801 |
| YPF_MAXUS_PRIV_0000006802 | YPF_MAXUS_PRIV_0000006802 |
| YPF_MAXUS_PRIV_0000006803 | YPF_MAXUS_PRIV_0000006803 |
| YPF_MAXUS_PRIV_0000006804 | YPF_MAXUS_PRIV_0000006837 |
| YPF_MAXUS_PRIV_0000006840 | YPF_MAXUS_PRIV_0000006841 |
| YPF_MAXUS_PRIV_0000006842 | YPF_MAXUS_PRIV_0000006845 |
| YPF_MAXUS_PRIV_0000006846 | YPF_MAXUS_PRIV_0000006847 |
| YPF_MAXUS_PRIV_0000006848 | YPF_MAXUS_PRIV_0000006849 |
| YPF_MAXUS_PRIV_0000006850 | YPF_MAXUS_PRIV_0000006854 |
| YPF_MAXUS_PRIV_0000006858 | YPF_MAXUS_PRIV_0000006859 |
| YPF_MAXUS_PRIV_0000006860 | YPF_MAXUS_PRIV_0000006862 |
| YPF_MAXUS_PRIV_0000006863 | YPF_MAXUS_PRIV_0000006865 |
| YPF_MAXUS_PRIV_0000006871 | YPF_MAXUS_PRIV_0000006871 |
| YPF_MAXUS_PRIV_0000006872 | YPF_MAXUS_PRIV_0000006873 |
| YPF_MAXUS_PRIV_0000006874 | YPF_MAXUS_PRIV_0000006878 |
| YPF_MAXUS_PRIV_0000006879 | YPF_MAXUS_PRIV_0000006882 |
| YPF_MAXUS_PRIV_0000006883 | YPF_MAXUS_PRIV_0000006884 |
| YPF_MAXUS_PRIV_0000006885 | YPF_MAXUS_PRIV_0000006885 |
| YPF_MAXUS_PRIV_0000006886 | YPF_MAXUS_PRIV_0000006889 |
| YPF_MAXUS_PRIV_0000006890 | YPF_MAXUS_PRIV_0000006891 |
| YPF_MAXUS_PRIV_0000006892 | YPF_MAXUS_PRIV_0000006894 |
| YPF_MAXUS_PRIV_0000006902 | YPF_MAXUS_PRIV_0000006907 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 19

| | |
|---|---|
| YPF_MAXUS_PRIV_0000006910 | YPF_MAXUS_PRIV_0000006913 |
| YPF_MAXUS_PRIV_0000006938 | YPF_MAXUS_PRIV_0000006940 |
| YPF_MAXUS_PRIV_0000006944 | YPF_MAXUS_PRIV_0000006944 |
| YPF_MAXUS_PRIV_0000006945 | YPF_MAXUS_PRIV_0000006953 |
| YPF_MAXUS_PRIV_0000006954 | YPF_MAXUS_PRIV_0000006957 |
| YPF_MAXUS_PRIV_0000006958 | YPF_MAXUS_PRIV_0000006959 |
| YPF_MAXUS_PRIV_0000006960 | YPF_MAXUS_PRIV_0000006960 |
| YPF_MAXUS_PRIV_0000007060 | YPF_MAXUS_PRIV_0000007060 |
| YPF_MAXUS_PRIV_0000007061 | YPF_MAXUS_PRIV_0000007075 |
| YPF_MAXUS_PRIV_0000007076 | YPF_MAXUS_PRIV_0000007089 |
| YPF_MAXUS_PRIV_0000007432 | YPF_MAXUS_PRIV_0000007432 |
| YPF_MAXUS_PRIV_0000007844 | YPF_MAXUS_PRIV_0000007847 |
| YPF_MAXUS_PRIV_0000007928 | YPF_MAXUS_PRIV_0000007928 |
| YPF_MAXUS_PRIV_0000007929 | YPF_MAXUS_PRIV_0000007932 |
| YPF_MAXUS_PRIV_0000007948 | YPF_MAXUS_PRIV_0000007949 |
| YPF_MAXUS_PRIV_0000007976 | YPF_MAXUS_PRIV_0000007978 |
| YPF_MAXUS_PRIV_0000007979 | YPF_MAXUS_PRIV_0000007981 |
| YPF_MAXUS_PRIV_0000007982 | YPF_MAXUS_PRIV_0000007983 |
| YPF_MAXUS_PRIV_0000007984 | YPF_MAXUS_PRIV_0000007985 |
| YPF_MAXUS_PRIV_0000007986 | YPF_MAXUS_PRIV_0000007987 |
| YPF_MAXUS_PRIV_0000007988 | YPF_MAXUS_PRIV_0000007989 |
| YPF_MAXUS_PRIV_0000008019 | YPF_MAXUS_PRIV_0000008019 |
| YPF_MAXUS_PRIV_0000008020 | YPF_MAXUS_PRIV_0000008022 |
| YPF_MAXUS_PRIV_0000008023 | YPF_MAXUS_PRIV_0000008026 |
| YPF_MAXUS_PRIV_0000008027 | YPF_MAXUS_PRIV_0000008030 |
| YPF_MAXUS_PRIV_0000008033 | YPF_MAXUS_PRIV_0000008033 |
| YPF_MAXUS_PRIV_0000008034 | YPF_MAXUS_PRIV_0000008053 |
| YPF_MAXUS_PRIV_0000008054 | YPF_MAXUS_PRIV_0000008055 |
| YPF_MAXUS_PRIV_0000008056 | YPF_MAXUS_PRIV_0000008060 |
| YPF_MAXUS_PRIV_0000008061 | YPF_MAXUS_PRIV_0000008066 |
| YPF_MAXUS_PRIV_0000008067 | YPF_MAXUS_PRIV_0000008071 |
| YPF_MAXUS_PRIV_0000008077 | YPF_MAXUS_PRIV_0000008081 |
| YPF_MAXUS_PRIV_0000008082 | YPF_MAXUS_PRIV_0000008086 |
| YPF_MAXUS_PRIV_0000008101 | YPF_MAXUS_PRIV_0000008104 |
| YPF_MAXUS_PRIV_0000008105 | YPF_MAXUS_PRIV_0000008108 |
| YPF_MAXUS_PRIV_0000008109 | YPF_MAXUS_PRIV_0000008111 |
| YPF_MAXUS_PRIV_0000008145 | YPF_MAXUS_PRIV_0000008147 |
| YPF_MAXUS_PRIV_0000008148 | YPF_MAXUS_PRIV_0000008149 |
| YPF_MAXUS_PRIV_0000008150 | YPF_MAXUS_PRIV_0000008151 |
| YPF_MAXUS_PRIV_0000008176 | YPF_MAXUS_PRIV_0000008176 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 20

| | |
|---|---|
| YPF_MAXUS_PRIV_0000008177 | YPF_MAXUS_PRIV_0000008178 |
| YPF_MAXUS_PRIV_0000008179 | YPF_MAXUS_PRIV_0000008182 |
| YPF_MAXUS_PRIV_0000008183 | YPF_MAXUS_PRIV_0000008183 |
| YPF_MAXUS_PRIV_0000008184 | YPF_MAXUS_PRIV_0000008187 |
| YPF_MAXUS_PRIV_0000008188 | YPF_MAXUS_PRIV_0000008188 |
| YPF_MAXUS_PRIV_0000008199 | YPF_MAXUS_PRIV_0000008199 |
| YPF_MAXUS_PRIV_0000008200 | YPF_MAXUS_PRIV_0000008207 |
| YPF_MAXUS_PRIV_0000008208 | YPF_MAXUS_PRIV_0000008213 |
| YPF_MAXUS_PRIV_0000008228 | YPF_MAXUS_PRIV_0000008229 |
| YPF_MAXUS_PRIV_0000008230 | YPF_MAXUS_PRIV_0000008234 |
| YPF_MAXUS_PRIV_0000008238 | YPF_MAXUS_PRIV_0000008244 |
| YPF_MAXUS_PRIV_0000008885 | YPF_MAXUS_PRIV_0000008887 |
| YPF_MAXUS_PRIV_0000009547 | YPF_MAXUS_PRIV_0000009548 |
| YPF_MAXUS_PRIV_0000009549 | YPF_MAXUS_PRIV_0000009554 |
| YPF_MAXUS_PRIV_0000009555 | YPF_MAXUS_PRIV_0000009555 |
| YPF_MAXUS_PRIV_0000009556 | YPF_MAXUS_PRIV_0000009556 |
| YPF_MAXUS_PRIV_0000009557 | YPF_MAXUS_PRIV_0000009562 |
| YPF_MAXUS_PRIV_0000009678 | YPF_MAXUS_PRIV_0000009678 |
| YPF_MAXUS_PRIV_0000009834 | YPF_MAXUS_PRIV_0000009834 |
| YPF_MAXUS_PRIV_0000009835 | YPF_MAXUS_PRIV_0000009843 |
| YPF_MAXUS_PRIV_0000009866 | YPF_MAXUS_PRIV_0000009866 |
| YPF_MAXUS_PRIV_0000009867 | YPF_MAXUS_PRIV_0000009871 |
| YPF_MAXUS_PRIV_0000009872 | YPF_MAXUS_PRIV_0000009873 |
| YPF_MAXUS_PRIV_0000009874 | YPF_MAXUS_PRIV_0000009875 |
| YPF_MAXUS_PRIV_0000009876 | YPF_MAXUS_PRIV_0000009878 |
| YPF_MAXUS_PRIV_0000009879 | YPF_MAXUS_PRIV_0000009882 |
| YPF_MAXUS_PRIV_0000009883 | YPF_MAXUS_PRIV_0000009885 |
| YPF_MAXUS_PRIV_0000009886 | YPF_MAXUS_PRIV_0000009886 |
| YPF_MAXUS_PRIV_0000009887 | YPF_MAXUS_PRIV_0000009904 |
| YPF_MAXUS_PRIV_0000009919 | YPF_MAXUS_PRIV_0000009920 |
| YPF_MAXUS_PRIV_0000009929 | YPF_MAXUS_PRIV_0000009931 |
| YPF_MAXUS_PRIV_0000009955 | YPF_MAXUS_PRIV_0000009956 |
| YPF_MAXUS_PRIV_0000009957 | YPF_MAXUS_PRIV_0000009966 |
| YPF_MAXUS_PRIV_0000009967 | YPF_MAXUS_PRIV_0000009970 |
| YPF_MAXUS_PRIV_0000009971 | YPF_MAXUS_PRIV_0000009973 |
| YPF_MAXUS_PRIV_0000010010 | YPF_MAXUS_PRIV_0000010011 |
| YPF_MAXUS_PRIV_0000010012 | YPF_MAXUS_PRIV_0000010012 |
| YPF_MAXUS_PRIV_0000010013 | YPF_MAXUS_PRIV_0000010019 |
| YPF_MAXUS_PRIV_0000010020 | YPF_MAXUS_PRIV_0000010021 |
| YPF_MAXUS_PRIV_0000010022 | YPF_MAXUS_PRIV_0000010033 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 21

| | |
|---|---|
| YPF_MAXUS_PRIV_0000010034 | YPF_MAXUS_PRIV_0000010034 |
| YPF_MAXUS_PRIV_0000010035 | YPF_MAXUS_PRIV_0000010035 |
| YPF_MAXUS_PRIV_0000010036 | YPF_MAXUS_PRIV_0000010041 |
| YPF_MAXUS_PRIV_0000010042 | YPF_MAXUS_PRIV_0000010043 |
| YPF_MAXUS_PRIV_0000010044 | YPF_MAXUS_PRIV_0000010044 |
| YPF_MAXUS_PRIV_0000010045 | YPF_MAXUS_PRIV_0000010047 |
| YPF_MAXUS_PRIV_0000010048 | YPF_MAXUS_PRIV_0000010052 |
| YPF_MAXUS_PRIV_0000010053 | YPF_MAXUS_PRIV_0000010062 |
| YPF_MAXUS_PRIV_0000010063 | YPF_MAXUS_PRIV_0000010065 |
| YPF_MAXUS_PRIV_0000010066 | YPF_MAXUS_PRIV_0000010070 |
| YPF_MAXUS_PRIV_0000010071 | YPF_MAXUS_PRIV_0000010072 |
| YPF_MAXUS_PRIV_0000010073 | YPF_MAXUS_PRIV_0000010095 |
| YPF_MAXUS_PRIV_0000010096 | YPF_MAXUS_PRIV_0000010115 |
| YPF_MAXUS_PRIV_0000010116 | YPF_MAXUS_PRIV_0000010117 |
| YPF_MAXUS_PRIV_0000010118 | YPF_MAXUS_PRIV_0000010120 |
| YPF_MAXUS_PRIV_0000010121 | YPF_MAXUS_PRIV_0000010144 |
| YPF_MAXUS_PRIV_0000010145 | YPF_MAXUS_PRIV_0000010159 |
| YPF_MAXUS_PRIV_0000012766 | YPF_MAXUS_PRIV_0000012770 |
| YPF_MAXUS_PRIV_0000012771 | YPF_MAXUS_PRIV_0000012774 |
| YPF_MAXUS_PRIV_0000012775 | YPF_MAXUS_PRIV_0000012805 |
| YPF_MAXUS_PRIV_0000012806 | YPF_MAXUS_PRIV_0000012809 |
| YPF_MAXUS_PRIV_0000012810 | YPF_MAXUS_PRIV_0000012812 |
| YPF_MAXUS_PRIV_0000012813 | YPF_MAXUS_PRIV_0000012813 |
| YPF_MAXUS_PRIV_0000012819 | YPF_MAXUS_PRIV_0000012819 |
| YPF_MAXUS_PRIV_0000012820 | YPF_MAXUS_PRIV_0000012826 |
| YPF_MAXUS_PRIV_0000012827 | YPF_MAXUS_PRIV_0000012834 |
| YPF_MAXUS_PRIV_0000012963 | YPF_MAXUS_PRIV_0000012963 |
| YPF_MAXUS_PRIV_0000012964 | YPF_MAXUS_PRIV_0000012966 |
| YPF_MAXUS_PRIV_0000013078 | YPF_MAXUS_PRIV_0000013078 |
| YPF_MAXUS_PRIV_0000013096 | YPF_MAXUS_PRIV_0000013097 |
| YPF_MAXUS_PRIV_0000013098 | YPF_MAXUS_PRIV_0000013150 |
| YPF_MAXUS_PRIV_0000013151 | YPF_MAXUS_PRIV_0000013153 |
| YPF_MAXUS_PRIV_0000013154 | YPF_MAXUS_PRIV_0000013154 |
| YPF_MAXUS_PRIV_0000013155 | YPF_MAXUS_PRIV_0000013207 |
| YPF_MAXUS_PRIV_0000013208 | YPF_MAXUS_PRIV_0000013210 |
| YPF_MAXUS_PRIV_0000013211 | YPF_MAXUS_PRIV_0000013212 |
| YPF_MAXUS_PRIV_0000013274 | YPF_MAXUS_PRIV_0000013275 |
| YPF_MAXUS_PRIV_0000013276 | YPF_MAXUS_PRIV_0000013276 |
| YPF_MAXUS_PRIV_0000013277 | YPF_MAXUS_PRIV_0000013281 |
| YPF_MAXUS_PRIV_0000013373 | YPF_MAXUS_PRIV_0000013373 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 22

| | |
|---|---|
| YPF_MAXUS_PRIV_0000013483 | YPF_MAXUS_PRIV_0000013484 |
| YPF_MAXUS_PRIV_0000013719 | YPF_MAXUS_PRIV_0000013719 |
| YPF_MAXUS_PRIV_0000013720 | YPF_MAXUS_PRIV_0000013727 |
| YPF_MAXUS_PRIV_0000013728 | YPF_MAXUS_PRIV_0000013729 |
| YPF_MAXUS_PRIV_0000013730 | YPF_MAXUS_PRIV_0000013732 |
| YPF_MAXUS_PRIV_0000013736 | YPF_MAXUS_PRIV_0000013736 |
| YPF_MAXUS_PRIV_0000013737 | YPF_MAXUS_PRIV_0000013814 |
| YPF_MAXUS_PRIV_0000013815 | YPF_MAXUS_PRIV_0000013818 |
| YPF_MAXUS_PRIV_0000013819 | YPF_MAXUS_PRIV_0000013820 |
| YPF_MAXUS_PRIV_0000013927 | YPF_MAXUS_PRIV_0000013928 |
| YPF_MAXUS_PRIV_0000014779 | YPF_MAXUS_PRIV_0000014779 |
| YPF_MAXUS_PRIV_0000014780 | YPF_MAXUS_PRIV_0000014814 |
| YPF_MAXUS_PRIV_0000014815 | YPF_MAXUS_PRIV_0000014816 |
| YPF_MAXUS_PRIV_0000014826 | YPF_MAXUS_PRIV_0000014826 |
| YPF_MAXUS_PRIV_0000014827 | YPF_MAXUS_PRIV_0000014838 |
| YPF_MAXUS_PRIV_0000014839 | YPF_MAXUS_PRIV_0000014841 |
| YPF_MAXUS_PRIV_0000014842 | YPF_MAXUS_PRIV_0000014857 |
| YPF_MAXUS_PRIV_0000014858 | YPF_MAXUS_PRIV_0000014860 |
| YPF_MAXUS_PRIV_0000014861 | YPF_MAXUS_PRIV_0000014862 |
| YPF_MAXUS_PRIV_0000014863 | YPF_MAXUS_PRIV_0000014867 |
| YPF_MAXUS_PRIV_0000014880 | YPF_MAXUS_PRIV_0000014880 |
| YPF_MAXUS_PRIV_0000014881 | YPF_MAXUS_PRIV_0000014881 |
| YPF_MAXUS_PRIV_0000014882 | YPF_MAXUS_PRIV_0000014896 |
| YPF_MAXUS_PRIV_0000014897 | YPF_MAXUS_PRIV_0000014898 |
| YPF_MAXUS_PRIV_0000014899 | YPF_MAXUS_PRIV_0000014899 |
| YPF_MAXUS_PRIV_0000014900 | YPF_MAXUS_PRIV_0000014903 |
| YPF_MAXUS_PRIV_0000014939 | YPF_MAXUS_PRIV_0000014939 |
| YPF_MAXUS_PRIV_0000014940 | YPF_MAXUS_PRIV_0000014948 |
| YPF_MAXUS_PRIV_0000014956 | YPF_MAXUS_PRIV_0000014956 |
| YPF_MAXUS_PRIV_0000014957 | YPF_MAXUS_PRIV_0000014958 |
| YPF_MAXUS_PRIV_0000014995 | YPF_MAXUS_PRIV_0000014996 |
| YPF_MAXUS_PRIV_0000014997 | YPF_MAXUS_PRIV_0000014999 |
| YPF_MAXUS_PRIV_0000015000 | YPF_MAXUS_PRIV_0000015003 |
| YPF_MAXUS_PRIV_0000015004 | YPF_MAXUS_PRIV_0000015005 |
| YPF_MAXUS_PRIV_0000015006 | YPF_MAXUS_PRIV_0000015010 |
| YPF_MAXUS_PRIV_0000015011 | YPF_MAXUS_PRIV_0000015012 |
| YPF_MAXUS_PRIV_0000015097 | YPF_MAXUS_PRIV_0000015097 |
| YPF_MAXUS_PRIV_0000015098 | YPF_MAXUS_PRIV_0000015102 |
| YPF_MAXUS_PRIV_0000015121 | YPF_MAXUS_PRIV_0000015122 |
| YPF_MAXUS_PRIV_0000015130 | YPF_MAXUS_PRIV_0000015136 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 23

| | |
|---|---|
| YPF_MAXUS_PRIV_0000015137 | YPF_MAXUS_PRIV_0000015142 |
| YPF_MAXUS_PRIV_0000015143 | YPF_MAXUS_PRIV_0000015148 |
| YPF_MAXUS_PRIV_0000015149 | YPF_MAXUS_PRIV_0000015153 |
| YPF_MAXUS_PRIV_0000015154 | YPF_MAXUS_PRIV_0000015155 |
| YPF_MAXUS_PRIV_0000015156 | YPF_MAXUS_PRIV_0000015164 |
| YPF_MAXUS_PRIV_0000015165 | YPF_MAXUS_PRIV_0000015170 |
| YPF_MAXUS_PRIV_0000015171 | YPF_MAXUS_PRIV_0000015171 |
| YPF_MAXUS_PRIV_0000015172 | YPF_MAXUS_PRIV_0000015178 |
| YPF_MAXUS_PRIV_0000015179 | YPF_MAXUS_PRIV_0000015179 |
| YPF_MAXUS_PRIV_0000015180 | YPF_MAXUS_PRIV_0000015186 |
| YPF_MAXUS_PRIV_0000015190 | YPF_MAXUS_PRIV_0000015190 |
| YPF_MAXUS_PRIV_0000015191 | YPF_MAXUS_PRIV_0000015209 |
| YPF_MAXUS_PRIV_0000015212 | YPF_MAXUS_PRIV_0000015216 |
| YPF_MAXUS_PRIV_0000015217 | YPF_MAXUS_PRIV_0000015218 |
| YPF_MAXUS_PRIV_0000015219 | YPF_MAXUS_PRIV_0000015224 |
| YPF_MAXUS_PRIV_0000015227 | YPF_MAXUS_PRIV_0000015227 |
| YPF_MAXUS_PRIV_0000015228 | YPF_MAXUS_PRIV_0000015231 |
| YPF_MAXUS_PRIV_0000015232 | YPF_MAXUS_PRIV_0000015233 |
| YPF_MAXUS_PRIV_0000015234 | YPF_MAXUS_PRIV_0000015240 |
| YPF_MAXUS_PRIV_0000015241 | YPF_MAXUS_PRIV_0000015241 |
| YPF_MAXUS_PRIV_0000015242 | YPF_MAXUS_PRIV_0000015242 |
| YPF_MAXUS_PRIV_0000015243 | YPF_MAXUS_PRIV_0000015243 |
| YPF_MAXUS_PRIV_0000015244 | YPF_MAXUS_PRIV_0000015244 |
| YPF_MAXUS_PRIV_0000015245 | YPF_MAXUS_PRIV_0000015245 |
| YPF_MAXUS_PRIV_0000015246 | YPF_MAXUS_PRIV_0000015252 |
| YPF_MAXUS_PRIV_0000015396 | YPF_MAXUS_PRIV_0000015398 |
| YPF_MAXUS_PRIV_0000015438 | YPF_MAXUS_PRIV_0000015442 |
| YPF_MAXUS_PRIV_0000015443 | YPF_MAXUS_PRIV_0000015443 |
| YPF_MAXUS_PRIV_0000015444 | YPF_MAXUS_PRIV_0000015450 |
| YPF_MAXUS_PRIV_0000015451 | YPF_MAXUS_PRIV_0000015451 |
| YPF_MAXUS_PRIV_0000015452 | YPF_MAXUS_PRIV_0000015455 |
| YPF_MAXUS_PRIV_0000015456 | YPF_MAXUS_PRIV_0000015456 |
| YPF_MAXUS_PRIV_0000015457 | YPF_MAXUS_PRIV_0000015458 |
| YPF_MAXUS_PRIV_0000015459 | YPF_MAXUS_PRIV_0000015466 |
| YPF_MAXUS_PRIV_0000015471 | YPF_MAXUS_PRIV_0000015472 |
| YPF_MAXUS_PRIV_0000015473 | YPF_MAXUS_PRIV_0000015475 |
| YPF_MAXUS_PRIV_0000015476 | YPF_MAXUS_PRIV_0000015479 |
| YPF_MAXUS_PRIV_0000015708 | YPF_MAXUS_PRIV_0000015709 |
| YPF_MAXUS_PRIV_0000015710 | YPF_MAXUS_PRIV_0000015710 |
| YPF_MAXUS_PRIV_0000015711 | YPF_MAXUS_PRIV_0000015713 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 24

| | |
|---|---|
| YPF_MAXUS_PRIV_0000015780 | YPF_MAXUS_PRIV_0000015780 |
| YPF_MAXUS_PRIV_0000015781 | YPF_MAXUS_PRIV_0000015855 |
| YPF_MAXUS_PRIV_0000015859 | YPF_MAXUS_PRIV_0000015859 |
| YPF_MAXUS_PRIV_0000015860 | YPF_MAXUS_PRIV_0000015860 |
| YPF_MAXUS_PRIV_0000015861 | YPF_MAXUS_PRIV_0000015861 |
| YPF_MAXUS_PRIV_0000015862 | YPF_MAXUS_PRIV_0000015867 |
| YPF_MAXUS_PRIV_0000015868 | YPF_MAXUS_PRIV_0000015872 |
| YPF_MAXUS_PRIV_0000015873 | YPF_MAXUS_PRIV_0000015876 |
| YPF_MAXUS_PRIV_0000015877 | YPF_MAXUS_PRIV_0000015885 |
| YPF_MAXUS_PRIV_0000015886 | YPF_MAXUS_PRIV_0000015886 |
| YPF_MAXUS_PRIV_0000015887 | YPF_MAXUS_PRIV_0000015888 |
| YPF_MAXUS_PRIV_0000015960 | YPF_MAXUS_PRIV_0000015967 |
| YPF_MAXUS_PRIV_0000015968 | YPF_MAXUS_PRIV_0000015975 |
| YPF_MAXUS_PRIV_0000015976 | YPF_MAXUS_PRIV_0000015976 |
| YPF_MAXUS_PRIV_0000015977 | YPF_MAXUS_PRIV_0000016022 |
| YPF_MAXUS_PRIV_0000016023 | YPF_MAXUS_PRIV_0000016057 |
| YPF_MAXUS_PRIV_0000016058 | YPF_MAXUS_PRIV_0000016061 |
| YPF_MAXUS_PRIV_0000016062 | YPF_MAXUS_PRIV_0000016063 |
| YPF_MAXUS_PRIV_0000016070 | YPF_MAXUS_PRIV_0000016071 |
| YPF_MAXUS_PRIV_0000016074 | YPF_MAXUS_PRIV_0000016076 |
| YPF_MAXUS_PRIV_0000016077 | YPF_MAXUS_PRIV_0000016115 |
| YPF_MAXUS_PRIV_0000016116 | YPF_MAXUS_PRIV_0000016116 |
| YPF_MAXUS_PRIV_0000016117 | YPF_MAXUS_PRIV_0000016118 |
| YPF_MAXUS_PRIV_0000016125 | YPF_MAXUS_PRIV_0000016128 |
| YPF_MAXUS_PRIV_0000016129 | YPF_MAXUS_PRIV_0000016132 |
| YPF_MAXUS_PRIV_0000016133 | YPF_MAXUS_PRIV_0000016135 |
| YPF_MAXUS_PRIV_0000016136 | YPF_MAXUS_PRIV_0000016136 |
| YPF_MAXUS_PRIV_0000016137 | YPF_MAXUS_PRIV_0000016158 |
| YPF_MAXUS_PRIV_0000016161 | YPF_MAXUS_PRIV_0000016169 |
| YPF_MAXUS_PRIV_0000016176 | YPF_MAXUS_PRIV_0000016183 |
| YPF_MAXUS_PRIV_0000016184 | YPF_MAXUS_PRIV_0000016185 |
| YPF_MAXUS_PRIV_0000016186 | YPF_MAXUS_PRIV_0000016193 |
| YPF_MAXUS_PRIV_0000016219 | YPF_MAXUS_PRIV_0000016225 |
| YPF_MAXUS_PRIV_0000016226 | YPF_MAXUS_PRIV_0000016229 |
| YPF_MAXUS_PRIV_0000016230 | YPF_MAXUS_PRIV_0000016232 |
| YPF_MAXUS_PRIV_0000016233 | YPF_MAXUS_PRIV_0000016236 |
| YPF_MAXUS_PRIV_0000016245 | YPF_MAXUS_PRIV_0000016246 |
| YPF_MAXUS_PRIV_0000016247 | YPF_MAXUS_PRIV_0000016248 |
| YPF_MAXUS_PRIV_0000016249 | YPF_MAXUS_PRIV_0000016251 |
| YPF_MAXUS_PRIV_0000016255 | YPF_MAXUS_PRIV_0000016256 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 25

| | |
|---|---|
| YPF_MAXUS_PRIV_0000016257 | YPF_MAXUS_PRIV_0000016295 |
| YPF_MAXUS_PRIV_0000016296 | YPF_MAXUS_PRIV_0000016334 |
| YPF_MAXUS_PRIV_0000016335 | YPF_MAXUS_PRIV_0000016376 |
| YPF_MAXUS_PRIV_0000016377 | YPF_MAXUS_PRIV_0000016417 |
| YPF_MAXUS_PRIV_0000016418 | YPF_MAXUS_PRIV_0000016422 |
| YPF_MAXUS_PRIV_0000016423 | YPF_MAXUS_PRIV_0000016427 |
| YPF_MAXUS_PRIV_0000016431 | YPF_MAXUS_PRIV_0000016432 |
| YPF_MAXUS_PRIV_0000016439 | YPF_MAXUS_PRIV_0000016442 |
| YPF_MAXUS_PRIV_0000016443 | YPF_MAXUS_PRIV_0000016445 |
| YPF_MAXUS_PRIV_0000016471 | YPF_MAXUS_PRIV_0000016473 |
| YPF_MAXUS_PRIV_0000016474 | YPF_MAXUS_PRIV_0000016476 |
| YPF_MAXUS_PRIV_0000016477 | YPF_MAXUS_PRIV_0000016478 |
| YPF_MAXUS_PRIV_0000016479 | YPF_MAXUS_PRIV_0000016479 |
| YPF_MAXUS_PRIV_0000016480 | YPF_MAXUS_PRIV_0000016505 |
| YPF_MAXUS_PRIV_0000016506 | YPF_MAXUS_PRIV_0000016533 |
| YPF_MAXUS_PRIV_0000016534 | YPF_MAXUS_PRIV_0000016545 |
| YPF_MAXUS_PRIV_0000016604 | YPF_MAXUS_PRIV_0000016605 |
| YPF_MAXUS_PRIV_0000016672 | YPF_MAXUS_PRIV_0000016674 |
| YPF_MAXUS_PRIV_0000016675 | YPF_MAXUS_PRIV_0000016677 |
| YPF_MAXUS_PRIV_0000016678 | YPF_MAXUS_PRIV_0000016680 |
| YPF_MAXUS_PRIV_0000016681 | YPF_MAXUS_PRIV_0000016683 |
| YPF_MAXUS_PRIV_0000016684 | YPF_MAXUS_PRIV_0000016684 |
| YPF_MAXUS_PRIV_0000016689 | YPF_MAXUS_PRIV_0000016693 |
| YPF_MAXUS_PRIV_0000016696 | YPF_MAXUS_PRIV_0000016699 |
| YPF_MAXUS_PRIV_0000016700 | YPF_MAXUS_PRIV_0000016701 |
| YPF_MAXUS_PRIV_0000016702 | YPF_MAXUS_PRIV_0000016703 |
| YPF_MAXUS_PRIV_0000016704 | YPF_MAXUS_PRIV_0000016705 |
| YPF_MAXUS_PRIV_0000016709 | YPF_MAXUS_PRIV_0000016713 |
| YPF_MAXUS_PRIV_0000016714 | YPF_MAXUS_PRIV_0000016717 |
| YPF_MAXUS_PRIV_0000016718 | YPF_MAXUS_PRIV_0000016719 |
| YPF_MAXUS_PRIV_0000016720 | YPF_MAXUS_PRIV_0000016721 |
| YPF_MAXUS_PRIV_0000016722 | YPF_MAXUS_PRIV_0000016723 |
| YPF_MAXUS_PRIV_0000016724 | YPF_MAXUS_PRIV_0000016725 |
| YPF_MAXUS_PRIV_0000016726 | YPF_MAXUS_PRIV_0000016726 |
| YPF_MAXUS_PRIV_0000016727 | YPF_MAXUS_PRIV_0000016728 |
| YPF_MAXUS_PRIV_0000016729 | YPF_MAXUS_PRIV_0000016729 |
| YPF_MAXUS_PRIV_0000016730 | YPF_MAXUS_PRIV_0000016751 |
| YPF_MAXUS_PRIV_0000017546 | YPF_MAXUS_PRIV_0000017547 |
| YPF_MAXUS_PRIV_0000017548 | YPF_MAXUS_PRIV_0000017549 |
| YPF_MAXUS_PRIV_0000017550 | YPF_MAXUS_PRIV_0000017551 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 26

| | |
|---|---|
| YPF_MAXUS_PRIV_0000017552 | YPF_MAXUS_PRIV_0000017553 |
| YPF_MAXUS_PRIV_0000017554 | YPF_MAXUS_PRIV_0000017555 |
| YPF_MAXUS_PRIV_0000017556 | YPF_MAXUS_PRIV_0000017558 |
| YPF_MAXUS_PRIV_0000017559 | YPF_MAXUS_PRIV_0000017561 |
| YPF_MAXUS_PRIV_0000017562 | YPF_MAXUS_PRIV_0000017565 |
| YPF_MAXUS_PRIV_0000017566 | YPF_MAXUS_PRIV_0000017567 |
| YPF_MAXUS_PRIV_0000017573 | YPF_MAXUS_PRIV_0000017574 |
| YPF_MAXUS_PRIV_0000017868 | YPF_MAXUS_PRIV_0000017869 |
| YPF_MAXUS_PRIV_0000017870 | YPF_MAXUS_PRIV_0000017873 |
| YPF_MAXUS_PRIV_0000017874 | YPF_MAXUS_PRIV_0000017877 |
| YPF_MAXUS_PRIV_0000017878 | YPF_MAXUS_PRIV_0000017881 |
| YPF_MAXUS_PRIV_0000017882 | YPF_MAXUS_PRIV_0000017920 |
| YPF_MAXUS_PRIV_0000017921 | YPF_MAXUS_PRIV_0000017926 |
| YPF_MAXUS_PRIV_0000017927 | YPF_MAXUS_PRIV_0000017946 |
| YPF_MAXUS_PRIV_0000017947 | YPF_MAXUS_PRIV_0000017950 |
| YPF_MAXUS_PRIV_0000017951 | YPF_MAXUS_PRIV_0000017951 |
| YPF_MAXUS_PRIV_0000017952 | YPF_MAXUS_PRIV_0000017955 |
| YPF_MAXUS_PRIV_0000017956 | YPF_MAXUS_PRIV_0000017956 |
| YPF_MAXUS_PRIV_0000017957 | YPF_MAXUS_PRIV_0000017964 |
| YPF_MAXUS_PRIV_0000017965 | YPF_MAXUS_PRIV_0000017966 |
| YPF_MAXUS_PRIV_0000017967 | YPF_MAXUS_PRIV_0000017967 |
| YPF_MAXUS_PRIV_0000017968 | YPF_MAXUS_PRIV_0000017971 |
| YPF_MAXUS_PRIV_0000017972 | YPF_MAXUS_PRIV_0000017974 |
| YPF_MAXUS_PRIV_0000017975 | YPF_MAXUS_PRIV_0000017975 |
| YPF_MAXUS_PRIV_0000017976 | YPF_MAXUS_PRIV_0000017976 |
| YPF_MAXUS_PRIV_0000017977 | YPF_MAXUS_PRIV_0000017977 |
| YPF_MAXUS_PRIV_0000017980 | YPF_MAXUS_PRIV_0000017981 |
| YPF_MAXUS_PRIV_0000017982 | YPF_MAXUS_PRIV_0000017982 |
| YPF_MAXUS_PRIV_0000017983 | YPF_MAXUS_PRIV_0000017995 |
| YPF_MAXUS_PRIV_0000017996 | YPF_MAXUS_PRIV_0000017998 |
| YPF_MAXUS_PRIV_0000017999 | YPF_MAXUS_PRIV_0000018014 |
| YPF_MAXUS_PRIV_0000018015 | YPF_MAXUS_PRIV_0000018018 |
| YPF_MAXUS_PRIV_0000018019 | YPF_MAXUS_PRIV_0000018021 |
| YPF_MAXUS_PRIV_0000018022 | YPF_MAXUS_PRIV_0000018024 |
| YPF_MAXUS_PRIV_0000018029 | YPF_MAXUS_PRIV_0000018031 |
| YPF_MAXUS_PRIV_0000018032 | YPF_MAXUS_PRIV_0000018034 |
| YPF_MAXUS_PRIV_0000018035 | YPF_MAXUS_PRIV_0000018036 |
| YPF_MAXUS_PRIV_0000018079 | YPF_MAXUS_PRIV_0000018081 |
| YPF_MAXUS_PRIV_0000018082 | YPF_MAXUS_PRIV_0000018084 |
| YPF_MAXUS_PRIV_0000018089 | YPF_MAXUS_PRIV_0000018089 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 27

| | |
|---|---|
| YPF_MAXUS_PRIV_0000018090 | YPF_MAXUS_PRIV_0000018092 |
| YPF_MAXUS_PRIV_0000018121 | YPF_MAXUS_PRIV_0000018125 |
| YPF_MAXUS_PRIV_0000018126 | YPF_MAXUS_PRIV_0000018129 |
| YPF_MAXUS_PRIV_0000018130 | YPF_MAXUS_PRIV_0000018133 |
| YPF_MAXUS_PRIV_0000018134 | YPF_MAXUS_PRIV_0000018149 |
| YPF_MAXUS_PRIV_0000018150 | YPF_MAXUS_PRIV_0000018150 |
| YPF_MAXUS_PRIV_0000018151 | YPF_MAXUS_PRIV_0000018227 |
| YPF_MAXUS_PRIV_0000018228 | YPF_MAXUS_PRIV_0000018229 |
| YPF_MAXUS_PRIV_0000018230 | YPF_MAXUS_PRIV_0000018231 |
| YPF_MAXUS_PRIV_0000018286 | YPF_MAXUS_PRIV_0000018286 |
| YPF_MAXUS_PRIV_0000018287 | YPF_MAXUS_PRIV_0000018289 |
| YPF_MAXUS_PRIV_0000018290 | YPF_MAXUS_PRIV_0000018294 |
| YPF_MAXUS_PRIV_0000018295 | YPF_MAXUS_PRIV_0000018299 |
| YPF_MAXUS_PRIV_0000018310 | YPF_MAXUS_PRIV_0000018313 |
| YPF_MAXUS_PRIV_0000018330 | YPF_MAXUS_PRIV_0000018331 |
| YPF_MAXUS_PRIV_0000018332 | YPF_MAXUS_PRIV_0000018346 |
| YPF_MAXUS_PRIV_0000018347 | YPF_MAXUS_PRIV_0000018349 |
| YPF_MAXUS_PRIV_0000018369 | YPF_MAXUS_PRIV_0000018371 |
| YPF_MAXUS_PRIV_0000018372 | YPF_MAXUS_PRIV_0000018374 |
| YPF_MAXUS_PRIV_0000018378 | YPF_MAXUS_PRIV_0000018379 |
| YPF_MAXUS_PRIV_0000018380 | YPF_MAXUS_PRIV_0000018395 |
| YPF_MAXUS_PRIV_0000018396 | YPF_MAXUS_PRIV_0000018397 |
| YPF_MAXUS_PRIV_0000018398 | YPF_MAXUS_PRIV_0000018399 |
| YPF_MAXUS_PRIV_0000018400 | YPF_MAXUS_PRIV_0000018409 |
| YPF_MAXUS_PRIV_0000018410 | YPF_MAXUS_PRIV_0000018419 |
| YPF_MAXUS_PRIV_0000018420 | YPF_MAXUS_PRIV_0000018429 |
| YPF_MAXUS_PRIV_0000018430 | YPF_MAXUS_PRIV_0000018438 |
| YPF_MAXUS_PRIV_0000018439 | YPF_MAXUS_PRIV_0000018443 |
| YPF_MAXUS_PRIV_0000018444 | YPF_MAXUS_PRIV_0000018445 |
| YPF_MAXUS_PRIV_0000018446 | YPF_MAXUS_PRIV_0000018447 |
| YPF_MAXUS_PRIV_0000018454 | YPF_MAXUS_PRIV_0000018456 |
| YPF_MAXUS_PRIV_0000018457 | YPF_MAXUS_PRIV_0000018457 |
| YPF_MAXUS_PRIV_0000018458 | YPF_MAXUS_PRIV_0000018460 |
| YPF_MAXUS_PRIV_0000018464 | YPF_MAXUS_PRIV_0000018465 |
| YPF_MAXUS_PRIV_0000018497 | YPF_MAXUS_PRIV_0000018502 |
| YPF_MAXUS_PRIV_0000018503 | YPF_MAXUS_PRIV_0000018504 |
| YPF_MAXUS_PRIV_0000018505 | YPF_MAXUS_PRIV_0000018509 |
| YPF_MAXUS_PRIV_0000018510 | YPF_MAXUS_PRIV_0000018514 |
| YPF_MAXUS_PRIV_0000018515 | YPF_MAXUS_PRIV_0000018517 |
| YPF_MAXUS_PRIV_0000018518 | YPF_MAXUS_PRIV_0000018520 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 28

| | |
|---|---|
| YPF_MAXUS_PRIV_0000018521 | YPF_MAXUS_PRIV_0000018523 |
| YPF_MAXUS_PRIV_0000018568 | YPF_MAXUS_PRIV_0000018571 |
| YPF_MAXUS_PRIV_0000018572 | YPF_MAXUS_PRIV_0000018576 |
| YPF_MAXUS_PRIV_0000018577 | YPF_MAXUS_PRIV_0000018580 |
| YPF_MAXUS_PRIV_0000018581 | YPF_MAXUS_PRIV_0000018583 |
| YPF_MAXUS_PRIV_0000018584 | YPF_MAXUS_PRIV_0000018585 |
| YPF_MAXUS_PRIV_0000018798 | YPF_MAXUS_PRIV_0000018798 |
| YPF_MAXUS_PRIV_0000018799 | YPF_MAXUS_PRIV_0000018834 |
| YPF_MAXUS_PRIV_0000018838 | YPF_MAXUS_PRIV_0000018839 |
| YPF_MAXUS_PRIV_0000018840 | YPF_MAXUS_PRIV_0000018841 |
| YPF_MAXUS_PRIV_0000018842 | YPF_MAXUS_PRIV_0000018844 |
| YPF_MAXUS_PRIV_0000018845 | YPF_MAXUS_PRIV_0000018845 |
| YPF_MAXUS_PRIV_0000018846 | YPF_MAXUS_PRIV_0000018846 |
| YPF_MAXUS_PRIV_0000018847 | YPF_MAXUS_PRIV_0000018847 |
| YPF_MAXUS_PRIV_0000018848 | YPF_MAXUS_PRIV_0000018849 |
| YPF_MAXUS_PRIV_0000018850 | YPF_MAXUS_PRIV_0000018907 |
| YPF_MAXUS_PRIV_0000018908 | YPF_MAXUS_PRIV_0000018913 |
| YPF_MAXUS_PRIV_0000018914 | YPF_MAXUS_PRIV_0000018914 |
| YPF_MAXUS_PRIV_0000018915 | YPF_MAXUS_PRIV_0000018915 |
| YPF_MAXUS_PRIV_0000018916 | YPF_MAXUS_PRIV_0000018916 |
| YPF_MAXUS_PRIV_0000018917 | YPF_MAXUS_PRIV_0000018917 |
| YPF_MAXUS_PRIV_0000018975 | YPF_MAXUS_PRIV_0000018975 |
| YPF_MAXUS_PRIV_0000018976 | YPF_MAXUS_PRIV_0000019020 |
| YPF_MAXUS_PRIV_0000019048 | YPF_MAXUS_PRIV_0000019049 |
| YPF_MAXUS_PRIV_0000019050 | YPF_MAXUS_PRIV_0000019052 |
| YPF_MAXUS_PRIV_0000019053 | YPF_MAXUS_PRIV_0000019054 |
| YPF_MAXUS_PRIV_0000019077 | YPF_MAXUS_PRIV_0000019205 |
| YPF_MAXUS_PRIV_0000019211 | YPF_MAXUS_PRIV_0000019212 |
| YPF_MAXUS_PRIV_0000019213 | YPF_MAXUS_PRIV_0000019221 |
| YPF_MAXUS_PRIV_0000019222 | YPF_MAXUS_PRIV_0000019226 |
| YPF_MAXUS_PRIV_0000019230 | YPF_MAXUS_PRIV_0000019231 |
| YPF_MAXUS_PRIV_0000019232 | YPF_MAXUS_PRIV_0000019232 |
| YPF_MAXUS_PRIV_0000019233 | YPF_MAXUS_PRIV_0000019233 |
| YPF_MAXUS_PRIV_0000019234 | YPF_MAXUS_PRIV_0000019236 |
| YPF_MAXUS_PRIV_0000019237 | YPF_MAXUS_PRIV_0000019250 |
| YPF_MAXUS_PRIV_0000019266 | YPF_MAXUS_PRIV_0000019270 |
| YPF_MAXUS_PRIV_0000019271 | YPF_MAXUS_PRIV_0000019272 |
| YPF_MAXUS_PRIV_0000019273 | YPF_MAXUS_PRIV_0000019275 |
| YPF_MAXUS_PRIV_0000019276 | YPF_MAXUS_PRIV_0000019278 |
| YPF_MAXUS_PRIV_0000019279 | YPF_MAXUS_PRIV_0000019290 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 29

| | |
|---|---|
| YPF_MAXUS_PRIV_0000019291 | YPF_MAXUS_PRIV_0000019294 |
| YPF_MAXUS_PRIV_0000019296 | YPF_MAXUS_PRIV_0000019297 |
| YPF_MAXUS_PRIV_0000019298 | YPF_MAXUS_PRIV_0000019298 |
| YPF_MAXUS_PRIV_0000019299 | YPF_MAXUS_PRIV_0000019305 |
| YPF_MAXUS_PRIV_0000019306 | YPF_MAXUS_PRIV_0000019316 |
| YPF_MAXUS_PRIV_0000019317 | YPF_MAXUS_PRIV_0000019319 |
| YPF_MAXUS_PRIV_0000019320 | YPF_MAXUS_PRIV_0000019322 |
| YPF_MAXUS_PRIV_0000019323 | YPF_MAXUS_PRIV_0000019324 |
| YPF_MAXUS_PRIV_0000019325 | YPF_MAXUS_PRIV_0000019326 |
| YPF_MAXUS_PRIV_0000019327 | YPF_MAXUS_PRIV_0000019342 |
| YPF_MAXUS_PRIV_0000019393 | YPF_MAXUS_PRIV_0000019394 |
| YPF_MAXUS_PRIV_0000019395 | YPF_MAXUS_PRIV_0000019396 |
| YPF_MAXUS_PRIV_0000019397 | YPF_MAXUS_PRIV_0000019398 |
| YPF_MAXUS_PRIV_0000019399 | YPF_MAXUS_PRIV_0000019400 |
| YPF_MAXUS_PRIV_0000019401 | YPF_MAXUS_PRIV_0000019407 |
| YPF_MAXUS_PRIV_0000019408 | YPF_MAXUS_PRIV_0000019411 |
| YPF_MAXUS_PRIV_0000019412 | YPF_MAXUS_PRIV_0000019413 |
| YPF_MAXUS_PRIV_0000019414 | YPF_MAXUS_PRIV_0000019419 |
| YPF_MAXUS_PRIV_0000019420 | YPF_MAXUS_PRIV_0000019423 |
| YPF_MAXUS_PRIV_0000019424 | YPF_MAXUS_PRIV_0000019439 |
| YPF_MAXUS_PRIV_0000019440 | YPF_MAXUS_PRIV_0000019441 |
| YPF_MAXUS_PRIV_0000019592 | YPF_MAXUS_PRIV_0000019594 |
| YPF_MAXUS_PRIV_0000019609 | YPF_MAXUS_PRIV_0000019612 |
| YPF_MAXUS_PRIV_0000019613 | YPF_MAXUS_PRIV_0000019613 |
| YPF_MAXUS_PRIV_0000019614 | YPF_MAXUS_PRIV_0000019615 |
| YPF_MAXUS_PRIV_0000019616 | YPF_MAXUS_PRIV_0000019621 |
| YPF_MAXUS_PRIV_0000019622 | YPF_MAXUS_PRIV_0000019622 |
| YPF_MAXUS_PRIV_0000019623 | YPF_MAXUS_PRIV_0000019633 |
| YPF_MAXUS_PRIV_0000019634 | YPF_MAXUS_PRIV_0000019636 |
| YPF_MAXUS_PRIV_0000019637 | YPF_MAXUS_PRIV_0000019642 |
| YPF_MAXUS_PRIV_0000019643 | YPF_MAXUS_PRIV_0000019646 |
| YPF_MAXUS_PRIV_0000019647 | YPF_MAXUS_PRIV_0000019647 |
| YPF_MAXUS_PRIV_0000019681 | YPF_MAXUS_PRIV_0000019683 |
| YPF_MAXUS_PRIV_0000019712 | YPF_MAXUS_PRIV_0000019716 |
| YPF_MAXUS_PRIV_0000019719 | YPF_MAXUS_PRIV_0000019721 |
| YPF_MAXUS_PRIV_0000020241 | YPF_MAXUS_PRIV_0000020242 |
| YPF_MAXUS_PRIV_0000020243 | YPF_MAXUS_PRIV_0000020244 |
| YPF_MAXUS_PRIV_0000020385 | YPF_MAXUS_PRIV_0000020390 |
| YPF_MAXUS_PRIV_0000020391 | YPF_MAXUS_PRIV_0000020392 |
| YPF_MAXUS_PRIV_0000020459 | YPF_MAXUS_PRIV_0000020459 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 30

| YPF_MAXUS_PRIV_0000020460 | YPF_MAXUS_PRIV_0000020462 |
|---|---|
| YPF_MAXUS_PRIV_0000020463 | YPF_MAXUS_PRIV_0000020473 |
| YPF_MAXUS_PRIV_0000020577 | YPF_MAXUS_PRIV_0000020577 |
| YPF_MAXUS_PRIV_0000020578 | YPF_MAXUS_PRIV_0000020601 |
| YPF_MAXUS_PRIV_0000020602 | YPF_MAXUS_PRIV_0000020604 |
| YPF_MAXUS_PRIV_0000020605 | YPF_MAXUS_PRIV_0000020608 |
| YPF_MAXUS_PRIV_0000020609 | YPF_MAXUS_PRIV_0000020609 |
| YPF_MAXUS_PRIV_0000020615 | YPF_MAXUS_PRIV_0000020616 |
| YPF_MAXUS_PRIV_0000020680 | YPF_MAXUS_PRIV_0000020681 |
| YPF_MAXUS_PRIV_0000020682 | YPF_MAXUS_PRIV_0000020683 |
| YPF_MAXUS_PRIV_0000020684 | YPF_MAXUS_PRIV_0000020684 |
| YPF_MAXUS_PRIV_0000020685 | YPF_MAXUS_PRIV_0000020782 |
| YPF_MAXUS_PRIV_0000020787 | YPF_MAXUS_PRIV_0000020788 |
| YPF_MAXUS_PRIV_0000020789 | YPF_MAXUS_PRIV_0000020789 |
| YPF_MAXUS_PRIV_0000020790 | YPF_MAXUS_PRIV_0000020792 |
| YPF_MAXUS_PRIV_0000020793 | YPF_MAXUS_PRIV_0000020795 |
| YPF_MAXUS_PRIV_0000020796 | YPF_MAXUS_PRIV_0000020796 |
| YPF_MAXUS_PRIV_0000020797 | YPF_MAXUS_PRIV_0000020798 |
| YPF_MAXUS_PRIV_0000020799 | YPF_MAXUS_PRIV_0000020808 |
| YPF_MAXUS_PRIV_0000020809 | YPF_MAXUS_PRIV_0000020810 |
| YPF_MAXUS_PRIV_0000020951 | YPF_MAXUS_PRIV_0000020952 |
| YPF_MAXUS_PRIV_0000020959 | YPF_MAXUS_PRIV_0000020959 |
| YPF_MAXUS_PRIV_0000020960 | YPF_MAXUS_PRIV_0000020974 |
| YPF_MAXUS_PRIV_0000020975 | YPF_MAXUS_PRIV_0000020975 |
| YPF_MAXUS_PRIV_0000020976 | YPF_MAXUS_PRIV_0000020982 |
| YPF_MAXUS_PRIV_0000020983 | YPF_MAXUS_PRIV_0000021003 |
| YPF_MAXUS_PRIV_0000021129 | YPF_MAXUS_PRIV_0000021130 |
| YPF_MAXUS_PRIV_0000021307 | YPF_MAXUS_PRIV_0000021308 |
| YPF_MAXUS_PRIV_0000021309 | YPF_MAXUS_PRIV_0000021317 |
| YPF_MAXUS_PRIV_0000021318 | YPF_MAXUS_PRIV_0000021320 |
| YPF_MAXUS_PRIV_0000021321 | YPF_MAXUS_PRIV_0000021321 |
| YPF_MAXUS_PRIV_0000021322 | YPF_MAXUS_PRIV_0000021324 |
| YPF_MAXUS_PRIV_0000021325 | YPF_MAXUS_PRIV_0000021325 |
| YPF_MAXUS_PRIV_0000021326 | YPF_MAXUS_PRIV_0000021338 |
| YPF_MAXUS_PRIV_0000021360 | YPF_MAXUS_PRIV_0000021361 |
| YPF_MAXUS_PRIV_0000021362 | YPF_MAXUS_PRIV_0000021366 |
| YPF_MAXUS_PRIV_0000021377 | YPF_MAXUS_PRIV_0000021378 |
| YPF_MAXUS_PRIV_0000021550 | YPF_MAXUS_PRIV_0000021550 |
| YPF_MAXUS_PRIV_0000021551 | YPF_MAXUS_PRIV_0000021559 |
| YPF_MAXUS_PRIV_0000021571 | YPF_MAXUS_PRIV_0000021571 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 31

| | |
|---|---|
| YPF_MAXUS_PRIV_0000021709 | YPF_MAXUS_PRIV_0000021710 |
| YPF_MAXUS_PRIV_0000021735 | YPF_MAXUS_PRIV_0000021737 |
| YPF_MAXUS_PRIV_0000021738 | YPF_MAXUS_PRIV_0000021738 |
| YPF_MAXUS_PRIV_0000021739 | YPF_MAXUS_PRIV_0000021741 |
| YPF_MAXUS_PRIV_0000021767 | YPF_MAXUS_PRIV_0000021767 |
| YPF_MAXUS_PRIV_0000021768 | YPF_MAXUS_PRIV_0000021771 |
| YPF_MAXUS_PRIV_0000021779 | YPF_MAXUS_PRIV_0000021781 |
| YPF_MAXUS_PRIV_0000021879 | YPF_MAXUS_PRIV_0000021879 |
| YPF_MAXUS_PRIV_0000021880 | YPF_MAXUS_PRIV_0000021886 |
| YPF_MAXUS_PRIV_0000021887 | YPF_MAXUS_PRIV_0000021887 |
| YPF_MAXUS_PRIV_0000021893 | YPF_MAXUS_PRIV_0000021894 |
| YPF_MAXUS_PRIV_0000021895 | YPF_MAXUS_PRIV_0000021898 |
| YPF_MAXUS_PRIV_0000021902 | YPF_MAXUS_PRIV_0000021903 |
| YPF_MAXUS_PRIV_0000021904 | YPF_MAXUS_PRIV_0000021905 |
| YPF_MAXUS_PRIV_0000022558 | YPF_MAXUS_PRIV_0000022560 |
| YPF_MAXUS_PRIV_0000022566 | YPF_MAXUS_PRIV_0000022567 |
| YPF_MAXUS_PRIV_0000022568 | YPF_MAXUS_PRIV_0000022581 |
| YPF_MAXUS_PRIV_0000022582 | YPF_MAXUS_PRIV_0000022593 |
| YPF_MAXUS_PRIV_0000022594 | YPF_MAXUS_PRIV_0000022598 |
| YPF_MAXUS_PRIV_0000022599 | YPF_MAXUS_PRIV_0000022622 |
| YPF_MAXUS_PRIV_0000022694 | YPF_MAXUS_PRIV_0000022697 |
| YPF_MAXUS_PRIV_0000022698 | YPF_MAXUS_PRIV_0000022699 |
| YPF_MAXUS_PRIV_0000022700 | YPF_MAXUS_PRIV_0000022700 |
| YPF_MAXUS_PRIV_0000022701 | YPF_MAXUS_PRIV_0000022707 |
| YPF_MAXUS_PRIV_0000022742 | YPF_MAXUS_PRIV_0000022744 |
| YPF_MAXUS_PRIV_0000023049 | YPF_MAXUS_PRIV_0000023049 |
| YPF_MAXUS_PRIV_0000023103 | YPF_MAXUS_PRIV_0000023103 |
| YPF_MAXUS_PRIV_0000023104 | YPF_MAXUS_PRIV_0000023104 |
| YPF_MAXUS_PRIV_0000023146 | YPF_MAXUS_PRIV_0000023148 |
| YPF_MAXUS_PRIV_0000023166 | YPF_MAXUS_PRIV_0000023166 |
| YPF_MAXUS_PRIV_0000023170 | YPF_MAXUS_PRIV_0000023170 |
| YPF_MAXUS_PRIV_0000023171 | YPF_MAXUS_PRIV_0000023177 |
| YPF_MAXUS_PRIV_0000024870 | YPF_MAXUS_PRIV_0000024871 |
| YPF_MAXUS_PRIV_0000024893 | YPF_MAXUS_PRIV_0000024894 |
| YPF_MAXUS_PRIV_0000024895 | YPF_MAXUS_PRIV_0000024896 |
| YPF_MAXUS_PRIV_0000024922 | YPF_MAXUS_PRIV_0000024922 |
| YPF_MAXUS_PRIV_0000024923 | YPF_MAXUS_PRIV_0000024928 |
| YPF_MAXUS_PRIV_0000024982 | YPF_MAXUS_PRIV_0000024990 |
| YPF_MAXUS_PRIV_0000025007 | YPF_MAXUS_PRIV_0000025012 |
| YPF_MAXUS_PRIV_0000025013 | YPF_MAXUS_PRIV_0000025013 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 32

| | |
|---|---|
| YPF_MAXUS_PRIV_0000025014 | YPF_MAXUS_PRIV_0000025014 |
| YPF_MAXUS_PRIV_0000025015 | YPF_MAXUS_PRIV_0000025020 |
| YPF_MAXUS_PRIV_0000025021 | YPF_MAXUS_PRIV_0000025021 |
| YPF_MAXUS_PRIV_0000025022 | YPF_MAXUS_PRIV_0000025022 |
| YPF_MAXUS_PRIV_0000025068 | YPF_MAXUS_PRIV_0000025069 |
| YPF_MAXUS_PRIV_0000025085 | YPF_MAXUS_PRIV_0000025086 |
| YPF_MAXUS_PRIV_0000025090 | YPF_MAXUS_PRIV_0000025091 |
| YPF_MAXUS_PRIV_0000025114 | YPF_MAXUS_PRIV_0000025115 |
| YPF_MAXUS_PRIV_0000025116 | YPF_MAXUS_PRIV_0000025125 |
| YPF_MAXUS_PRIV_0000025126 | YPF_MAXUS_PRIV_0000025134 |
| YPF_MAXUS_PRIV_0000025135 | YPF_MAXUS_PRIV_0000025143 |
| YPF_MAXUS_PRIV_0000025144 | YPF_MAXUS_PRIV_0000025146 |
| YPF_MAXUS_PRIV_0000025147 | YPF_MAXUS_PRIV_0000025156 |
| YPF_MAXUS_PRIV_0000025162 | YPF_MAXUS_PRIV_0000025165 |
| YPF_MAXUS_PRIV_0000025171 | YPF_MAXUS_PRIV_0000025173 |
| YPF_MAXUS_PRIV_0000025174 | YPF_MAXUS_PRIV_0000025176 |
| YPF_MAXUS_PRIV_0000025177 | YPF_MAXUS_PRIV_0000025178 |
| YPF_MAXUS_PRIV_0000025179 | YPF_MAXUS_PRIV_0000025185 |
| YPF_MAXUS_PRIV_0000025186 | YPF_MAXUS_PRIV_0000025193 |
| YPF_MAXUS_PRIV_0000025194 | YPF_MAXUS_PRIV_0000025201 |
| YPF_MAXUS_PRIV_0000025202 | YPF_MAXUS_PRIV_0000025222 |
| YPF_MAXUS_PRIV_0000025223 | YPF_MAXUS_PRIV_0000025254 |
| YPF_MAXUS_PRIV_0000025255 | YPF_MAXUS_PRIV_0000025270 |
| YPF_MAXUS_PRIV_0000025271 | YPF_MAXUS_PRIV_0000025284 |
| YPF_MAXUS_PRIV_0000025288 | YPF_MAXUS_PRIV_0000025289 |
| YPF_MAXUS_PRIV_0000025362 | YPF_MAXUS_PRIV_0000025367 |
| YPF_MAXUS_PRIV_0000025368 | YPF_MAXUS_PRIV_0000025372 |
| YPF_MAXUS_PRIV_0000025373 | YPF_MAXUS_PRIV_0000025374 |
| YPF_MAXUS_PRIV_0000025404 | YPF_MAXUS_PRIV_0000025406 |
| YPF_MAXUS_PRIV_0000025407 | YPF_MAXUS_PRIV_0000025408 |
| YPF_MAXUS_PRIV_0000025409 | YPF_MAXUS_PRIV_0000025410 |
| YPF_MAXUS_PRIV_0000025411 | YPF_MAXUS_PRIV_0000025412 |
| YPF_MAXUS_PRIV_0000025413 | YPF_MAXUS_PRIV_0000025413 |
| YPF_MAXUS_PRIV_0000025414 | YPF_MAXUS_PRIV_0000025417 |
| YPF_MAXUS_PRIV_0000025418 | YPF_MAXUS_PRIV_0000025423 |
| YPF_MAXUS_PRIV_0000025424 | YPF_MAXUS_PRIV_0000025431 |
| YPF_MAXUS_PRIV_0000025446 | YPF_MAXUS_PRIV_0000025452 |
| YPF_MAXUS_PRIV_0000025456 | YPF_MAXUS_PRIV_0000025461 |
| YPF_MAXUS_PRIV_0000025462 | YPF_MAXUS_PRIV_0000025466 |
| YPF_MAXUS_PRIV_0000025467 | YPF_MAXUS_PRIV_0000025470 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 33

| | |
|---|---|
| YPF_MAXUS_PRIV_0000025471 | YPF_MAXUS_PRIV_0000025473 |
| YPF_MAXUS_PRIV_0000025494 | YPF_MAXUS_PRIV_0000025496 |
| YPF_MAXUS_PRIV_0000025497 | YPF_MAXUS_PRIV_0000025498 |
| YPF_MAXUS_PRIV_0000025499 | YPF_MAXUS_PRIV_0000025500 |
| YPF_MAXUS_PRIV_0000025550 | YPF_MAXUS_PRIV_0000025552 |
| YPF_MAXUS_PRIV_0000025570 | YPF_MAXUS_PRIV_0000025571 |
| YPF_MAXUS_PRIV_0000025572 | YPF_MAXUS_PRIV_0000025575 |
| YPF_MAXUS_PRIV_0000025674 | YPF_MAXUS_PRIV_0000025674 |
| YPF_MAXUS_PRIV_0000025675 | YPF_MAXUS_PRIV_0000025676 |
| YPF_MAXUS_PRIV_0000025677 | YPF_MAXUS_PRIV_0000025678 |
| YPF_MAXUS_PRIV_0000025679 | YPF_MAXUS_PRIV_0000025680 |
| YPF_MAXUS_PRIV_0000025683 | YPF_MAXUS_PRIV_0000025687 |
| YPF_MAXUS_PRIV_0000025692 | YPF_MAXUS_PRIV_0000025692 |
| YPF_MAXUS_PRIV_0000025693 | YPF_MAXUS_PRIV_0000025698 |
| YPF_MAXUS_PRIV_0000025699 | YPF_MAXUS_PRIV_0000025699 |
| YPF_MAXUS_PRIV_0000025700 | YPF_MAXUS_PRIV_0000025704 |
| YPF_MAXUS_PRIV_0000025705 | YPF_MAXUS_PRIV_0000025705 |
| YPF_MAXUS_PRIV_0000025706 | YPF_MAXUS_PRIV_0000025710 |
| YPF_MAXUS_PRIV_0000025714 | YPF_MAXUS_PRIV_0000025714 |
| YPF_MAXUS_PRIV_0000025715 | YPF_MAXUS_PRIV_0000025717 |
| YPF_MAXUS_PRIV_0000025735 | YPF_MAXUS_PRIV_0000025736 |
| YPF_MAXUS_PRIV_0000025737 | YPF_MAXUS_PRIV_0000025737 |
| YPF_MAXUS_PRIV_0000025738 | YPF_MAXUS_PRIV_0000025747 |
| YPF_MAXUS_PRIV_0000025748 | YPF_MAXUS_PRIV_0000025754 |
| YPF_MAXUS_PRIV_0000025755 | YPF_MAXUS_PRIV_0000025782 |
| YPF_MAXUS_PRIV_0000025783 | YPF_MAXUS_PRIV_0000025807 |
| YPF_MAXUS_PRIV_0000025808 | YPF_MAXUS_PRIV_0000025808 |
| YPF_MAXUS_PRIV_0000025809 | YPF_MAXUS_PRIV_0000025813 |
| YPF_MAXUS_PRIV_0000025814 | YPF_MAXUS_PRIV_0000025816 |
| YPF_MAXUS_PRIV_0000025817 | YPF_MAXUS_PRIV_0000025817 |
| YPF_MAXUS_PRIV_0000025818 | YPF_MAXUS_PRIV_0000025820 |
| YPF_MAXUS_PRIV_0000025821 | YPF_MAXUS_PRIV_0000025823 |
| YPF_MAXUS_PRIV_0000025824 | YPF_MAXUS_PRIV_0000025826 |
| YPF_MAXUS_PRIV_0000025827 | YPF_MAXUS_PRIV_0000025832 |
| YPF_MAXUS_PRIV_0000025833 | YPF_MAXUS_PRIV_0000025835 |
| YPF_MAXUS_PRIV_0000025836 | YPF_MAXUS_PRIV_0000025836 |
| YPF_MAXUS_PRIV_0000025837 | YPF_MAXUS_PRIV_0000025838 |
| YPF_MAXUS_PRIV_0000025839 | YPF_MAXUS_PRIV_0000025840 |
| YPF_MAXUS_PRIV_0000025841 | YPF_MAXUS_PRIV_0000025842 |
| YPF_MAXUS_PRIV_0000025843 | YPF_MAXUS_PRIV_0000025844 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 34

| | |
|---|---|
| YPF_MAXUS_PRIV_0000025845 | YPF_MAXUS_PRIV_0000025846 |
| YPF_MAXUS_PRIV_0000025847 | YPF_MAXUS_PRIV_0000025849 |
| YPF_MAXUS_PRIV_0000026052 | YPF_MAXUS_PRIV_0000026052 |
| YPF_MAXUS_PRIV_0000026053 | YPF_MAXUS_PRIV_0000026053 |
| YPF_MAXUS_PRIV_0000026238 | YPF_MAXUS_PRIV_0000026238 |
| YPF_MAXUS_PRIV_0000026239 | YPF_MAXUS_PRIV_0000026240 |
| YPF_MAXUS_PRIV_0000026241 | YPF_MAXUS_PRIV_0000026241 |
| YPF_MAXUS_PRIV_0000026242 | YPF_MAXUS_PRIV_0000026242 |
| YPF_MAXUS_PRIV_0000026243 | YPF_MAXUS_PRIV_0000026243 |
| YPF_MAXUS_PRIV_0000026244 | YPF_MAXUS_PRIV_0000026245 |
| YPF_MAXUS_PRIV_0000026246 | YPF_MAXUS_PRIV_0000026249 |
| YPF_MAXUS_PRIV_0000026250 | YPF_MAXUS_PRIV_0000026250 |
| YPF_MAXUS_PRIV_0000026251 | YPF_MAXUS_PRIV_0000026252 |
| YPF_MAXUS_PRIV_0000026253 | YPF_MAXUS_PRIV_0000026259 |
| YPF_MAXUS_PRIV_0000026260 | YPF_MAXUS_PRIV_0000026262 |
| YPF_MAXUS_PRIV_0000026263 | YPF_MAXUS_PRIV_0000026270 |
| YPF_MAXUS_PRIV_0000026271 | YPF_MAXUS_PRIV_0000026272 |
| YPF_MAXUS_PRIV_0000026273 | YPF_MAXUS_PRIV_0000026281 |
| YPF_MAXUS_PRIV_0000026282 | YPF_MAXUS_PRIV_0000026285 |
| YPF_MAXUS_PRIV_0000026286 | YPF_MAXUS_PRIV_0000026286 |
| YPF_MAXUS_PRIV_0000026287 | YPF_MAXUS_PRIV_0000026292 |
| YPF_MAXUS_PRIV_0000026293 | YPF_MAXUS_PRIV_0000026293 |
| YPF_MAXUS_PRIV_0000026294 | YPF_MAXUS_PRIV_0000026294 |
| YPF_MAXUS_PRIV_0000026295 | YPF_MAXUS_PRIV_0000026296 |
| YPF_MAXUS_PRIV_0000026298 | YPF_MAXUS_PRIV_0000026303 |
| YPF_MAXUS_PRIV_0000026723 | YPF_MAXUS_PRIV_0000026724 |
| YPF_MAXUS_PRIV_0000026725 | YPF_MAXUS_PRIV_0000026725 |
| YPF_MAXUS_PRIV_0000026726 | YPF_MAXUS_PRIV_0000026726 |
| YPF_MAXUS_PRIV_0000026727 | YPF_MAXUS_PRIV_0000026727 |
| YPF_MAXUS_PRIV_0000026728 | YPF_MAXUS_PRIV_0000026762 |
| YPF_MAXUS_PRIV_0000026781 | YPF_MAXUS_PRIV_0000026781 |
| YPF_MAXUS_PRIV_0000026782 | YPF_MAXUS_PRIV_0000026782 |
| YPF_MAXUS_PRIV_0000026783 | YPF_MAXUS_PRIV_0000026785 |
| YPF_MAXUS_PRIV_0000026786 | YPF_MAXUS_PRIV_0000026787 |
| YPF_MAXUS_PRIV_0000026788 | YPF_MAXUS_PRIV_0000026791 |
| YPF_MAXUS_PRIV_0000026792 | YPF_MAXUS_PRIV_0000026793 |
| YPF_MAXUS_PRIV_0000026794 | YPF_MAXUS_PRIV_0000026795 |
| YPF_MAXUS_PRIV_0000026796 | YPF_MAXUS_PRIV_0000026798 |
| YPF_MAXUS_PRIV_0000026799 | YPF_MAXUS_PRIV_0000026800 |
| YPF_MAXUS_PRIV_0000026801 | YPF_MAXUS_PRIV_0000026803 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 35

| | |
|---|---|
| YPF_MAXUS_PRIV_0000026804 | YPF_MAXUS_PRIV_0000026805 |
| YPF_MAXUS_PRIV_0000026806 | YPF_MAXUS_PRIV_0000026809 |
| YPF_MAXUS_PRIV_0000026810 | YPF_MAXUS_PRIV_0000026811 |
| YPF_MAXUS_PRIV_0000027196 | YPF_MAXUS_PRIV_0000027196 |
| YPF_MAXUS_PRIV_0000027223 | YPF_MAXUS_PRIV_0000027229 |
| YPF_MAXUS_PRIV_0000027230 | YPF_MAXUS_PRIV_0000027233 |
| YPF_MAXUS_PRIV_0000027234 | YPF_MAXUS_PRIV_0000027234 |
| YPF_MAXUS_PRIV_0000027235 | YPF_MAXUS_PRIV_0000027236 |
| YPF_MAXUS_PRIV_0000027237 | YPF_MAXUS_PRIV_0000027237 |
| YPF_MAXUS_PRIV_0000027238 | YPF_MAXUS_PRIV_0000027238 |
| YPF_MAXUS_PRIV_0000027239 | YPF_MAXUS_PRIV_0000027239 |
| YPF_MAXUS_PRIV_0000027240 | YPF_MAXUS_PRIV_0000027241 |
| YPF_MAXUS_PRIV_0000027242 | YPF_MAXUS_PRIV_0000027245 |
| YPF_MAXUS_PRIV_0000027246 | YPF_MAXUS_PRIV_0000027246 |
| YPF_MAXUS_PRIV_0000027247 | YPF_MAXUS_PRIV_0000027247 |
| YPF_MAXUS_PRIV_0000027258 | YPF_MAXUS_PRIV_0000027258 |
| YPF_MAXUS_PRIV_0000027259 | YPF_MAXUS_PRIV_0000027261 |
| YPF_MAXUS_PRIV_0000027262 | YPF_MAXUS_PRIV_0000027262 |
| YPF_MAXUS_PRIV_0000027263 | YPF_MAXUS_PRIV_0000027277 |
| YPF_MAXUS_PRIV_0000027278 | YPF_MAXUS_PRIV_0000027278 |
| YPF_MAXUS_PRIV_0000027279 | YPF_MAXUS_PRIV_0000027279 |
| YPF_MAXUS_PRIV_0000027280 | YPF_MAXUS_PRIV_0000027280 |
| YPF_MAXUS_PRIV_0000027281 | YPF_MAXUS_PRIV_0000027281 |
| YPF_MAXUS_PRIV_0000027282 | YPF_MAXUS_PRIV_0000027282 |
| YPF_MAXUS_PRIV_0000027283 | YPF_MAXUS_PRIV_0000027283 |
| YPF_MAXUS_PRIV_0000027284 | YPF_MAXUS_PRIV_0000027284 |
| YPF_MAXUS_PRIV_0000027285 | YPF_MAXUS_PRIV_0000027285 |
| YPF_MAXUS_PRIV_0000027286 | YPF_MAXUS_PRIV_0000027310 |
| YPF_MAXUS_PRIV_0000027311 | YPF_MAXUS_PRIV_0000027313 |
| YPF_MAXUS_PRIV_0000027319 | YPF_MAXUS_PRIV_0000027320 |
| YPF_MAXUS_PRIV_0000027330 | YPF_MAXUS_PRIV_0000027330 |
| YPF_MAXUS_PRIV_0000027331 | YPF_MAXUS_PRIV_0000027333 |
| YPF_MAXUS_PRIV_0000027347 | YPF_MAXUS_PRIV_0000027347 |
| YPF_MAXUS_PRIV_0000027348 | YPF_MAXUS_PRIV_0000027352 |
| YPF_MAXUS_PRIV_0000027353 | YPF_MAXUS_PRIV_0000027353 |
| YPF_MAXUS_PRIV_0000027354 | YPF_MAXUS_PRIV_0000027354 |
| YPF_MAXUS_PRIV_0000027355 | YPF_MAXUS_PRIV_0000027355 |
| YPF_MAXUS_PRIV_0000027356 | YPF_MAXUS_PRIV_0000027356 |
| YPF_MAXUS_PRIV_0000027357 | YPF_MAXUS_PRIV_0000027364 |
| YPF_MAXUS_PRIV_0000027365 | YPF_MAXUS_PRIV_0000027365 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 36

| | |
|---|---|
| YPF_MAXUS_PRIV_0000027366 | YPF_MAXUS_PRIV_0000027366 |
| YPF_MAXUS_PRIV_0000027367 | YPF_MAXUS_PRIV_0000027367 |
| YPF_MAXUS_PRIV_0000027368 | YPF_MAXUS_PRIV_0000027368 |
| YPF_MAXUS_PRIV_0000027460 | YPF_MAXUS_PRIV_0000027464 |
| YPF_MAXUS_PRIV_0000027491 | YPF_MAXUS_PRIV_0000027491 |
| YPF_MAXUS_PRIV_0000027492 | YPF_MAXUS_PRIV_0000027492 |
| YPF_MAXUS_PRIV_0000027495 | YPF_MAXUS_PRIV_0000027497 |
| YPF_MAXUS_PRIV_0000027498 | YPF_MAXUS_PRIV_0000027499 |
| YPF_MAXUS_PRIV_0000027500 | YPF_MAXUS_PRIV_0000027502 |
| YPF_MAXUS_PRIV_0000027528 | YPF_MAXUS_PRIV_0000027530 |
| YPF_MAXUS_PRIV_0000027531 | YPF_MAXUS_PRIV_0000027532 |
| YPF_MAXUS_PRIV_0000027533 | YPF_MAXUS_PRIV_0000027534 |
| YPF_MAXUS_PRIV_0000027535 | YPF_MAXUS_PRIV_0000027536 |
| YPF_MAXUS_PRIV_0000027537 | YPF_MAXUS_PRIV_0000027538 |
| YPF_MAXUS_PRIV_0000027539 | YPF_MAXUS_PRIV_0000027540 |
| YPF_MAXUS_PRIV_0000027541 | YPF_MAXUS_PRIV_0000027542 |
| YPF_MAXUS_PRIV_0000027561 | YPF_MAXUS_PRIV_0000027564 |
| YPF_MAXUS_PRIV_0000027565 | YPF_MAXUS_PRIV_0000027568 |
| YPF_MAXUS_PRIV_0000027569 | YPF_MAXUS_PRIV_0000027570 |
| YPF_MAXUS_PRIV_0000027571 | YPF_MAXUS_PRIV_0000027575 |
| YPF_MAXUS_PRIV_0000027576 | YPF_MAXUS_PRIV_0000027579 |
| YPF_MAXUS_PRIV_0000027580 | YPF_MAXUS_PRIV_0000027582 |
| YPF_MAXUS_PRIV_0000027586 | YPF_MAXUS_PRIV_0000027586 |
| YPF_MAXUS_PRIV_0000027587 | YPF_MAXUS_PRIV_0000027587 |
| YPF_MAXUS_PRIV_0000027588 | YPF_MAXUS_PRIV_0000027599 |
| YPF_MAXUS_PRIV_0000027616 | YPF_MAXUS_PRIV_0000027617 |
| YPF_MAXUS_PRIV_0000027621 | YPF_MAXUS_PRIV_0000027621 |
| YPF_MAXUS_PRIV_0000027624 | YPF_MAXUS_PRIV_0000027626 |
| YPF_MAXUS_PRIV_0000027627 | YPF_MAXUS_PRIV_0000027629 |
| YPF_MAXUS_PRIV_0000027630 | YPF_MAXUS_PRIV_0000027632 |
| YPF_MAXUS_PRIV_0000027646 | YPF_MAXUS_PRIV_0000027649 |
| YPF_MAXUS_PRIV_0000027690 | YPF_MAXUS_PRIV_0000027691 |
| YPF_MAXUS_PRIV_0000027692 | YPF_MAXUS_PRIV_0000027706 |
| YPF_MAXUS_PRIV_0000027707 | YPF_MAXUS_PRIV_0000027709 |
| YPF_MAXUS_PRIV_0000027712 | YPF_MAXUS_PRIV_0000027714 |
| YPF_MAXUS_PRIV_0000027719 | YPF_MAXUS_PRIV_0000027719 |
| YPF_MAXUS_PRIV_0000027720 | YPF_MAXUS_PRIV_0000027755 |
| YPF_MAXUS_PRIV_0000027756 | YPF_MAXUS_PRIV_0000027756 |
| YPF_MAXUS_PRIV_0000027821 | YPF_MAXUS_PRIV_0000027824 |
| YPF_MAXUS_PRIV_0000027837 | YPF_MAXUS_PRIV_0000027838 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 37

| | |
|---|---|
| YPF_MAXUS_PRIV_0000027839 | YPF_MAXUS_PRIV_0000027840 |
| YPF_MAXUS_PRIV_0000027841 | YPF_MAXUS_PRIV_0000027846 |
| YPF_MAXUS_PRIV_0000027847 | YPF_MAXUS_PRIV_0000027853 |
| YPF_MAXUS_PRIV_0000027854 | YPF_MAXUS_PRIV_0000027861 |
| YPF_MAXUS_PRIV_0000027862 | YPF_MAXUS_PRIV_0000027870 |
| YPF_MAXUS_PRIV_0000027871 | YPF_MAXUS_PRIV_0000027873 |
| YPF_MAXUS_PRIV_0000027899 | YPF_MAXUS_PRIV_0000027899 |
| YPF_MAXUS_PRIV_0000027900 | YPF_MAXUS_PRIV_0000027924 |
| YPF_MAXUS_PRIV_0000027946 | YPF_MAXUS_PRIV_0000027948 |
| YPF_MAXUS_PRIV_0000027949 | YPF_MAXUS_PRIV_0000027950 |
| YPF_MAXUS_PRIV_0000027951 | YPF_MAXUS_PRIV_0000027952 |
| YPF_MAXUS_PRIV_0000027953 | YPF_MAXUS_PRIV_0000027954 |
| YPF_MAXUS_PRIV_0000027964 | YPF_MAXUS_PRIV_0000027965 |
| YPF_MAXUS_PRIV_0000028008 | YPF_MAXUS_PRIV_0000028008 |
| YPF_MAXUS_PRIV_0000028009 | YPF_MAXUS_PRIV_0000028009 |
| YPF_MAXUS_PRIV_0000028020 | YPF_MAXUS_PRIV_0000028020 |
| YPF_MAXUS_PRIV_0000028029 | YPF_MAXUS_PRIV_0000028029 |
| YPF_MAXUS_PRIV_0000028030 | YPF_MAXUS_PRIV_0000028032 |
| YPF_MAXUS_PRIV_0000028033 | YPF_MAXUS_PRIV_0000028033 |
| YPF_MAXUS_PRIV_0000028034 | YPF_MAXUS_PRIV_0000028037 |
| YPF_MAXUS_PRIV_0000028054 | YPF_MAXUS_PRIV_0000028054 |
| YPF_MAXUS_PRIV_0000028055 | YPF_MAXUS_PRIV_0000028057 |
| YPF_MAXUS_PRIV_0000028058 | YPF_MAXUS_PRIV_0000028061 |
| YPF_MAXUS_PRIV_0000028062 | YPF_MAXUS_PRIV_0000028062 |
| YPF_MAXUS_PRIV_0000028063 | YPF_MAXUS_PRIV_0000028065 |
| YPF_MAXUS_PRIV_0000028066 | YPF_MAXUS_PRIV_0000028069 |
| YPF_MAXUS_PRIV_0000028070 | YPF_MAXUS_PRIV_0000028070 |
| YPF_MAXUS_PRIV_0000028071 | YPF_MAXUS_PRIV_0000028076 |
| YPF_MAXUS_PRIV_0000028077 | YPF_MAXUS_PRIV_0000028078 |
| YPF_MAXUS_PRIV_0000028079 | YPF_MAXUS_PRIV_0000028079 |
| YPF_MAXUS_PRIV_0000028080 | YPF_MAXUS_PRIV_0000028080 |
| YPF_MAXUS_PRIV_0000028081 | YPF_MAXUS_PRIV_0000028081 |
| YPF_MAXUS_PRIV_0000028082 | YPF_MAXUS_PRIV_0000028082 |
| YPF_MAXUS_PRIV_0000028083 | YPF_MAXUS_PRIV_0000028085 |
| YPF_MAXUS_PRIV_0000028086 | YPF_MAXUS_PRIV_0000028086 |
| YPF_MAXUS_PRIV_0000028087 | YPF_MAXUS_PRIV_0000028087 |
| YPF_MAXUS_PRIV_0000028088 | YPF_MAXUS_PRIV_0000028088 |
| YPF_MAXUS_PRIV_0000028089 | YPF_MAXUS_PRIV_0000028091 |
| YPF_MAXUS_PRIV_0000028092 | YPF_MAXUS_PRIV_0000028092 |
| YPF_MAXUS_PRIV_0000028093 | YPF_MAXUS_PRIV_0000028093 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 38

| | |
|---|---|
| YPF_MAXUS_PRIV_0000028094 | YPF_MAXUS_PRIV_0000028108 |
| YPF_MAXUS_PRIV_0000028109 | YPF_MAXUS_PRIV_0000028122 |
| YPF_MAXUS_PRIV_0000028134 | YPF_MAXUS_PRIV_0000028134 |
| YPF_MAXUS_PRIV_0000028135 | YPF_MAXUS_PRIV_0000028141 |
| YPF_MAXUS_PRIV_0000028142 | YPF_MAXUS_PRIV_0000028142 |
| YPF_MAXUS_PRIV_0000028143 | YPF_MAXUS_PRIV_0000028143 |
| YPF_MAXUS_PRIV_0000028144 | YPF_MAXUS_PRIV_0000028144 |
| YPF_MAXUS_PRIV_0000028146 | YPF_MAXUS_PRIV_0000028147 |
| YPF_MAXUS_PRIV_0000028148 | YPF_MAXUS_PRIV_0000028160 |
| YPF_MAXUS_PRIV_0000028183 | YPF_MAXUS_PRIV_0000028185 |
| YPF_MAXUS_PRIV_0000028224 | YPF_MAXUS_PRIV_0000028224 |
| YPF_MAXUS_PRIV_0000028225 | YPF_MAXUS_PRIV_0000028235 |
| YPF_MAXUS_PRIV_0000028278 | YPF_MAXUS_PRIV_0000028279 |
| YPF_MAXUS_PRIV_0000028280 | YPF_MAXUS_PRIV_0000028287 |
| YPF_MAXUS_PRIV_0000028293 | YPF_MAXUS_PRIV_0000028293 |
| YPF_MAXUS_PRIV_0000028294 | YPF_MAXUS_PRIV_0000028334 |
| YPF_MAXUS_PRIV_0000028335 | YPF_MAXUS_PRIV_0000028335 |
| YPF_MAXUS_PRIV_0000028336 | YPF_MAXUS_PRIV_0000028376 |
| YPF_MAXUS_PRIV_0000028377 | YPF_MAXUS_PRIV_0000028377 |
| YPF_MAXUS_PRIV_0000028378 | YPF_MAXUS_PRIV_0000028378 |
| YPF_MAXUS_PRIV_0000028545 | YPF_MAXUS_PRIV_0000028546 |
| YPF_MAXUS_PRIV_0000028550 | YPF_MAXUS_PRIV_0000028551 |
| YPF_MAXUS_PRIV_0000028552 | YPF_MAXUS_PRIV_0000028565 |
| YPF_MAXUS_PRIV_0000028566 | YPF_MAXUS_PRIV_0000028577 |
| YPF_MAXUS_PRIV_0000028661 | YPF_MAXUS_PRIV_0000028661 |
| YPF_MAXUS_PRIV_0000028662 | YPF_MAXUS_PRIV_0000028681 |
| YPF_MAXUS_PRIV_0000028832 | YPF_MAXUS_PRIV_0000028832 |
| YPF_MAXUS_PRIV_0000028833 | YPF_MAXUS_PRIV_0000028852 |
| YPF_MAXUS_PRIV_0000028853 | YPF_MAXUS_PRIV_0000028853 |
| YPF_MAXUS_PRIV_0000028854 | YPF_MAXUS_PRIV_0000028854 |
| YPF_MAXUS_PRIV_0000028855 | YPF_MAXUS_PRIV_0000028855 |
| YPF_MAXUS_PRIV_0000028856 | YPF_MAXUS_PRIV_0000028856 |
| YPF_MAXUS_PRIV_0000028857 | YPF_MAXUS_PRIV_0000028857 |
| YPF_MAXUS_PRIV_0000028858 | YPF_MAXUS_PRIV_0000028858 |
| YPF_MAXUS_PRIV_0000028859 | YPF_MAXUS_PRIV_0000028859 |
| YPF_MAXUS_PRIV_0000028860 | YPF_MAXUS_PRIV_0000028860 |
| YPF_MAXUS_PRIV_0000028861 | YPF_MAXUS_PRIV_0000028861 |
| YPF_MAXUS_PRIV_0000028862 | YPF_MAXUS_PRIV_0000028862 |
| YPF_MAXUS_PRIV_0000028863 | YPF_MAXUS_PRIV_0000028863 |
| YPF_MAXUS_PRIV_0000028864 | YPF_MAXUS_PRIV_0000028864 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 39

| | |
|---|---|
| YPF_MAXUS_PRIV_0000028865 | YPF_MAXUS_PRIV_0000028865 |
| YPF_MAXUS_PRIV_0000028866 | YPF_MAXUS_PRIV_0000028866 |
| YPF_MAXUS_PRIV_0000028867 | YPF_MAXUS_PRIV_0000028867 |
| YPF_MAXUS_PRIV_0000028868 | YPF_MAXUS_PRIV_0000028868 |
| YPF_MAXUS_PRIV_0000028869 | YPF_MAXUS_PRIV_0000028869 |
| YPF_MAXUS_PRIV_0000028870 | YPF_MAXUS_PRIV_0000028870 |
| YPF_MAXUS_PRIV_0000028871 | YPF_MAXUS_PRIV_0000028871 |
| YPF_MAXUS_PRIV_0000028872 | YPF_MAXUS_PRIV_0000028872 |
| YPF_MAXUS_PRIV_0000028873 | YPF_MAXUS_PRIV_0000028873 |
| YPF_MAXUS_PRIV_0000028874 | YPF_MAXUS_PRIV_0000028874 |
| YPF_MAXUS_PRIV_0000028875 | YPF_MAXUS_PRIV_0000028875 |
| YPF_MAXUS_PRIV_0000028876 | YPF_MAXUS_PRIV_0000028876 |
| YPF_MAXUS_PRIV_0000028877 | YPF_MAXUS_PRIV_0000028877 |
| YPF_MAXUS_PRIV_0000028878 | YPF_MAXUS_PRIV_0000028878 |
| YPF_MAXUS_PRIV_0000028879 | YPF_MAXUS_PRIV_0000028879 |
| YPF_MAXUS_PRIV_0000028880 | YPF_MAXUS_PRIV_0000028880 |
| YPF_MAXUS_PRIV_0000028881 | YPF_MAXUS_PRIV_0000028881 |
| YPF_MAXUS_PRIV_0000028882 | YPF_MAXUS_PRIV_0000028882 |
| YPF_MAXUS_PRIV_0000028883 | YPF_MAXUS_PRIV_0000028883 |
| YPF_MAXUS_PRIV_0000028884 | YPF_MAXUS_PRIV_0000028884 |
| YPF_MAXUS_PRIV_0000028885 | YPF_MAXUS_PRIV_0000028885 |
| YPF_MAXUS_PRIV_0000028886 | YPF_MAXUS_PRIV_0000028886 |
| YPF_MAXUS_PRIV_0000028887 | YPF_MAXUS_PRIV_0000028887 |
| YPF_MAXUS_PRIV_0000028888 | YPF_MAXUS_PRIV_0000028888 |
| YPF_MAXUS_PRIV_0000028889 | YPF_MAXUS_PRIV_0000028889 |
| YPF_MAXUS_PRIV_0000028890 | YPF_MAXUS_PRIV_0000028901 |
| YPF_MAXUS_PRIV_0000029042 | YPF_MAXUS_PRIV_0000029042 |
| YPF_MAXUS_PRIV_0000029043 | YPF_MAXUS_PRIV_0000029043 |
| YPF_MAXUS_PRIV_0000029044 | YPF_MAXUS_PRIV_0000029044 |
| YPF_MAXUS_PRIV_0000029260 | YPF_MAXUS_PRIV_0000029260 |
| YPF_MAXUS_PRIV_0000029261 | YPF_MAXUS_PRIV_0000029261 |
| YPF_MAXUS_PRIV_0000029262 | YPF_MAXUS_PRIV_0000029263 |
| YPF_MAXUS_PRIV_0000029264 | YPF_MAXUS_PRIV_0000029266 |
| YPF_MAXUS_PRIV_0000029267 | YPF_MAXUS_PRIV_0000029269 |
| YPF_MAXUS_PRIV_0000029270 | YPF_MAXUS_PRIV_0000029271 |
| YPF_MAXUS_PRIV_0000029272 | YPF_MAXUS_PRIV_0000029279 |
| YPF_MAXUS_PRIV_0000029280 | YPF_MAXUS_PRIV_0000029280 |
| YPF_MAXUS_PRIV_0000029281 | YPF_MAXUS_PRIV_0000029281 |
| YPF_MAXUS_PRIV_0000029301 | YPF_MAXUS_PRIV_0000029301 |
| YPF_MAXUS_PRIV_0000029302 | YPF_MAXUS_PRIV_0000029325 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 40

| | |
|---|---|
| YPF_MAXUS_PRIV_0000029334 | YPF_MAXUS_PRIV_0000029336 |
| YPF_MAXUS_PRIV_0000029337 | YPF_MAXUS_PRIV_0000029338 |
| YPF_MAXUS_PRIV_0000029339 | YPF_MAXUS_PRIV_0000029339 |
| YPF_MAXUS_PRIV_0000029340 | YPF_MAXUS_PRIV_0000029340 |
| YPF_MAXUS_PRIV_0000029558 | YPF_MAXUS_PRIV_0000029558 |
| YPF_MAXUS_PRIV_0000029559 | YPF_MAXUS_PRIV_0000029559 |
| YPF_MAXUS_PRIV_0000029560 | YPF_MAXUS_PRIV_0000029562 |
| YPF_MAXUS_PRIV_0000029567 | YPF_MAXUS_PRIV_0000029567 |
| YPF_MAXUS_PRIV_0000030383 | YPF_MAXUS_PRIV_0000030383 |
| YPF_MAXUS_PRIV_0000030384 | YPF_MAXUS_PRIV_0000030385 |
| YPF_MAXUS_PRIV_0000030386 | YPF_MAXUS_PRIV_0000030386 |
| YPF_MAXUS_PRIV_0000030387 | YPF_MAXUS_PRIV_0000030387 |
| YPF_MAXUS_PRIV_0000030388 | YPF_MAXUS_PRIV_0000030388 |
| YPF_MAXUS_PRIV_0000030389 | YPF_MAXUS_PRIV_0000030390 |
| YPF_MAXUS_PRIV_0000030391 | YPF_MAXUS_PRIV_0000030394 |
| YPF_MAXUS_PRIV_0000030395 | YPF_MAXUS_PRIV_0000030395 |
| YPF_MAXUS_PRIV_0000030396 | YPF_MAXUS_PRIV_0000030396 |
| YPF_MAXUS_PRIV_0000030397 | YPF_MAXUS_PRIV_0000030397 |
| YPF_MAXUS_PRIV_0000030477 | YPF_MAXUS_PRIV_0000030478 |
| YPF_MAXUS_PRIV_0000030479 | YPF_MAXUS_PRIV_0000030483 |
| YPF_MAXUS_PRIV_0000031416 | YPF_MAXUS_PRIV_0000031417 |
| YPF_MAXUS_PRIV_0000031974 | YPF_MAXUS_PRIV_0000031974 |
| YPF_MAXUS_PRIV_0000031975 | YPF_MAXUS_PRIV_0000031977 |
| YPF_MAXUS_PRIV_0000031978 | YPF_MAXUS_PRIV_0000031978 |
| YPF_MAXUS_PRIV_0000031979 | YPF_MAXUS_PRIV_0000031979 |
| YPF_MAXUS_PRIV_0000031992 | YPF_MAXUS_PRIV_0000031992 |
| YPF_MAXUS_PRIV_0000031993 | YPF_MAXUS_PRIV_0000031995 |
| YPF_MAXUS_PRIV_0000031996 | YPF_MAXUS_PRIV_0000031996 |
| YPF_MAXUS_PRIV_0000031997 | YPF_MAXUS_PRIV_0000032030 |
| YPF_MAXUS_PRIV_0000032040 | YPF_MAXUS_PRIV_0000032040 |
| YPF_MAXUS_PRIV_0000032041 | YPF_MAXUS_PRIV_0000032045 |
| YPF_MAXUS_PRIV_0000032047 | YPF_MAXUS_PRIV_0000032049 |
| YPF_MAXUS_PRIV_0000032053 | YPF_MAXUS_PRIV_0000032053 |
| YPF_MAXUS_PRIV_0000032054 | YPF_MAXUS_PRIV_0000032060 |
| YPF_MAXUS_PRIV_0000032061 | YPF_MAXUS_PRIV_0000032066 |
| YPF_MAXUS_PRIV_0000032067 | YPF_MAXUS_PRIV_0000032072 |
| YPF_MAXUS_PRIV_0000032073 | YPF_MAXUS_PRIV_0000032077 |
| YPF_MAXUS_PRIV_0000032078 | YPF_MAXUS_PRIV_0000032082 |
| YPF_MAXUS_PRIV_0000032085 | YPF_MAXUS_PRIV_0000032090 |
| YPF_MAXUS_PRIV_0000032091 | YPF_MAXUS_PRIV_0000032095 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 41

| | |
|---|---|
| YPF_MAXUS_PRIV_0000032111 | YPF_MAXUS_PRIV_0000032115 |
| YPF_MAXUS_PRIV_0000032116 | YPF_MAXUS_PRIV_0000032118 |
| YPF_MAXUS_PRIV_0000032120 | YPF_MAXUS_PRIV_0000032123 |
| YPF_MAXUS_PRIV_0000032124 | YPF_MAXUS_PRIV_0000032125 |
| YPF_MAXUS_PRIV_0000032126 | YPF_MAXUS_PRIV_0000032129 |
| YPF_MAXUS_PRIV_0000032130 | YPF_MAXUS_PRIV_0000032134 |
| YPF_MAXUS_PRIV_0000032135 | YPF_MAXUS_PRIV_0000032135 |
| YPF_MAXUS_PRIV_0000032136 | YPF_MAXUS_PRIV_0000032136 |
| YPF_MAXUS_PRIV_0000032137 | YPF_MAXUS_PRIV_0000032144 |
| YPF_MAXUS_PRIV_0000032145 | YPF_MAXUS_PRIV_0000032145 |
| YPF_MAXUS_PRIV_0000032149 | YPF_MAXUS_PRIV_0000032151 |
| YPF_MAXUS_PRIV_0000032152 | YPF_MAXUS_PRIV_0000032152 |
| YPF_MAXUS_PRIV_0000032153 | YPF_MAXUS_PRIV_0000032155 |
| YPF_MAXUS_PRIV_0000032162 | YPF_MAXUS_PRIV_0000032162 |
| YPF_MAXUS_PRIV_0000032596 | YPF_MAXUS_PRIV_0000032598 |
| YPF_MAXUS_PRIV_0000032599 | YPF_MAXUS_PRIV_0000032600 |
| YPF_MAXUS_PRIV_0000032601 | YPF_MAXUS_PRIV_0000032603 |
| YPF_MAXUS_PRIV_0000032604 | YPF_MAXUS_PRIV_0000032605 |
| YPF_MAXUS_PRIV_0000032606 | YPF_MAXUS_PRIV_0000032607 |
| YPF_MAXUS_PRIV_0000032608 | YPF_MAXUS_PRIV_0000032609 |
| YPF_MAXUS_PRIV_0000032610 | YPF_MAXUS_PRIV_0000032611 |
| YPF_MAXUS_PRIV_0000032612 | YPF_MAXUS_PRIV_0000032613 |
| YPF_MAXUS_PRIV_0000032662 | YPF_MAXUS_PRIV_0000032673 |
| YPF_MAXUS_PRIV_0000032674 | YPF_MAXUS_PRIV_0000032674 |
| YPF_MAXUS_PRIV_0000032679 | YPF_MAXUS_PRIV_0000032679 |
| YPF_MAXUS_PRIV_0000032685 | YPF_MAXUS_PRIV_0000032813 |
| YPF_MAXUS_PRIV_0000032882 | YPF_MAXUS_PRIV_0000032884 |
| YPF_MAXUS_PRIV_0000032888 | YPF_MAXUS_PRIV_0000032890 |
| YPF_MAXUS_PRIV_0000032933 | YPF_MAXUS_PRIV_0000032934 |
| YPF_MAXUS_PRIV_0000032938 | YPF_MAXUS_PRIV_0000032938 |
| YPF_MAXUS_PRIV_0000032939 | YPF_MAXUS_PRIV_0000032974 |
| YPF_MAXUS_PRIV_0000033030 | YPF_MAXUS_PRIV_0000033031 |
| YPF_MAXUS_PRIV_0000033032 | YPF_MAXUS_PRIV_0000033035 |
| YPF_MAXUS_PRIV_0000033036 | YPF_MAXUS_PRIV_0000033040 |
| YPF_MAXUS_PRIV_0000033046 | YPF_MAXUS_PRIV_0000033047 |
| YPF_MAXUS_PRIV_0000033057 | YPF_MAXUS_PRIV_0000033060 |
| YPF_MAXUS_PRIV_0000033104 | YPF_MAXUS_PRIV_0000033105 |
| YPF_MAXUS_PRIV_0000033106 | YPF_MAXUS_PRIV_0000033115 |
| YPF_MAXUS_PRIV_0000033116 | YPF_MAXUS_PRIV_0000033116 |
| YPF_MAXUS_PRIV_0000033117 | YPF_MAXUS_PRIV_0000033141 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 42

| | |
|---|---|
| YPF_MAXUS_PRIV_0000033173 | YPF_MAXUS_PRIV_0000033173 |
| YPF_MAXUS_PRIV_0000033174 | YPF_MAXUS_PRIV_0000033178 |
| YPF_MAXUS_PRIV_0000033196 | YPF_MAXUS_PRIV_0000033201 |
| YPF_MAXUS_PRIV_0000033202 | YPF_MAXUS_PRIV_0000033207 |
| YPF_MAXUS_PRIV_0000033208 | YPF_MAXUS_PRIV_0000033213 |
| YPF_MAXUS_PRIV_0000033214 | YPF_MAXUS_PRIV_0000033219 |
| YPF_MAXUS_PRIV_0000033224 | YPF_MAXUS_PRIV_0000033225 |
| YPF_MAXUS_PRIV_0000033226 | YPF_MAXUS_PRIV_0000033283 |
| YPF_MAXUS_PRIV_0000033284 | YPF_MAXUS_PRIV_0000033289 |
| YPF_MAXUS_PRIV_0000033290 | YPF_MAXUS_PRIV_0000033290 |
| YPF_MAXUS_PRIV_0000033291 | YPF_MAXUS_PRIV_0000033293 |
| YPF_MAXUS_PRIV_0000033294 | YPF_MAXUS_PRIV_0000033295 |
| YPF_MAXUS_PRIV_0000033296 | YPF_MAXUS_PRIV_0000033298 |
| YPF_MAXUS_PRIV_0000033299 | YPF_MAXUS_PRIV_0000033299 |
| YPF_MAXUS_PRIV_0000033300 | YPF_MAXUS_PRIV_0000033300 |
| YPF_MAXUS_PRIV_0000033301 | YPF_MAXUS_PRIV_0000033301 |
| YPF_MAXUS_PRIV_0000033302 | YPF_MAXUS_PRIV_0000033302 |
| YPF_MAXUS_PRIV_0000033303 | YPF_MAXUS_PRIV_0000033303 |
| YPF_MAXUS_PRIV_0000033304 | YPF_MAXUS_PRIV_0000033304 |
| YPF_MAXUS_PRIV_0000033347 | YPF_MAXUS_PRIV_0000033348 |
| YPF_MAXUS_PRIV_0000033665 | YPF_MAXUS_PRIV_0000033666 |
| YPF_MAXUS_PRIV_0000033667 | YPF_MAXUS_PRIV_0000033669 |
| YPF_MAXUS_PRIV_0000034164 | YPF_MAXUS_PRIV_0000034167 |
| YPF_MAXUS_PRIV_0000034168 | YPF_MAXUS_PRIV_0000034173 |
| YPF_MAXUS_PRIV_0000034174 | YPF_MAXUS_PRIV_0000034178 |
| YPF_MAXUS_PRIV_0000034179 | YPF_MAXUS_PRIV_0000034180 |
| YPF_MAXUS_PRIV_0000034303 | YPF_MAXUS_PRIV_0000034304 |
| YPF_MAXUS_PRIV_0000034389 | YPF_MAXUS_PRIV_0000034389 |
| YPF_MAXUS_PRIV_0000034390 | YPF_MAXUS_PRIV_0000034396 |
| YPF_MAXUS_PRIV_0000034397 | YPF_MAXUS_PRIV_0000034400 |
| YPF_MAXUS_PRIV_0000034403 | YPF_MAXUS_PRIV_0000034404 |
| YPF_MAXUS_PRIV_0000034435 | YPF_MAXUS_PRIV_0000034435 |
| YPF_MAXUS_PRIV_0000034436 | YPF_MAXUS_PRIV_0000034436 |
| YPF_MAXUS_PRIV_0000034437 | YPF_MAXUS_PRIV_0000034437 |
| YPF_MAXUS_PRIV_0000034438 | YPF_MAXUS_PRIV_0000034440 |
| YPF_MAXUS_PRIV_0000034444 | YPF_MAXUS_PRIV_0000034444 |
| YPF_MAXUS_PRIV_0000034645 | YPF_MAXUS_PRIV_0000034645 |
| YPF_MAXUS_PRIV_0000034651 | YPF_MAXUS_PRIV_0000034651 |
| YPF_MAXUS_PRIV_0000034652 | YPF_MAXUS_PRIV_0000034658 |
| YPF_MAXUS_PRIV_0000034849 | YPF_MAXUS_PRIV_0000034849 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 43

| | |
|---|---|
| YPF_MAXUS_PRIV_0000034854 | YPF_MAXUS_PRIV_0000034854 |
| YPF_MAXUS_PRIV_0000034855 | YPF_MAXUS_PRIV_0000034855 |
| YPF_MAXUS_PRIV_0000034858 | YPF_MAXUS_PRIV_0000034859 |
| YPF_MAXUS_PRIV_0000034860 | YPF_MAXUS_PRIV_0000034862 |
| YPF_MAXUS_PRIV_0000034863 | YPF_MAXUS_PRIV_0000034864 |
| YPF_MAXUS_PRIV_0000034891 | YPF_MAXUS_PRIV_0000034891 |
| YPF_MAXUS_PRIV_0000034892 | YPF_MAXUS_PRIV_0000034893 |
| YPF_MAXUS_PRIV_0000034894 | YPF_MAXUS_PRIV_0000034894 |
| YPF_MAXUS_PRIV_0000034895 | YPF_MAXUS_PRIV_0000034909 |
| YPF_MAXUS_PRIV_0000034910 | YPF_MAXUS_PRIV_0000034923 |
| YPF_MAXUS_PRIV_0000034924 | YPF_MAXUS_PRIV_0000034924 |
| YPF_MAXUS_PRIV_0000034925 | YPF_MAXUS_PRIV_0000034926 |
| YPF_MAXUS_PRIV_0000034939 | YPF_MAXUS_PRIV_0000034939 |
| YPF_MAXUS_PRIV_0000034940 | YPF_MAXUS_PRIV_0000034946 |
| YPF_MAXUS_PRIV_0000034947 | YPF_MAXUS_PRIV_0000034947 |
| YPF_MAXUS_PRIV_0000034948 | YPF_MAXUS_PRIV_0000034948 |
| YPF_MAXUS_PRIV_0000034949 | YPF_MAXUS_PRIV_0000034949 |
| YPF_MAXUS_PRIV_0000034950 | YPF_MAXUS_PRIV_0000034952 |
| YPF_MAXUS_PRIV_0000035205 | YPF_MAXUS_PRIV_0000035206 |
| YPF_MAXUS_PRIV_0000035207 | YPF_MAXUS_PRIV_0000035219 |
| YPF_MAXUS_PRIV_0000035220 | YPF_MAXUS_PRIV_0000035220 |
| YPF_MAXUS_PRIV_0000035221 | YPF_MAXUS_PRIV_0000035221 |
| YPF_MAXUS_PRIV_0000035281 | YPF_MAXUS_PRIV_0000035282 |
| YPF_MAXUS_PRIV_0000035303 | YPF_MAXUS_PRIV_0000035306 |
| YPF_MAXUS_PRIV_0000035310 | YPF_MAXUS_PRIV_0000035311 |
| YPF_MAXUS_PRIV_0000035312 | YPF_MAXUS_PRIV_0000035325 |
| YPF_MAXUS_PRIV_0000035326 | YPF_MAXUS_PRIV_0000035337 |
| YPF_MAXUS_PRIV_0000035416 | YPF_MAXUS_PRIV_0000035417 |
| YPF_MAXUS_PRIV_0000035545 | YPF_MAXUS_PRIV_0000035545 |
| YPF_MAXUS_PRIV_0000035546 | YPF_MAXUS_PRIV_0000035565 |
| YPF_MAXUS_PRIV_0000035576 | YPF_MAXUS_PRIV_0000035577 |
| YPF_MAXUS_PRIV_0000035578 | YPF_MAXUS_PRIV_0000035578 |
| YPF_MAXUS_PRIV_0000035579 | YPF_MAXUS_PRIV_0000035590 |
| YPF_MAXUS_PRIV_0000035591 | YPF_MAXUS_PRIV_0000035591 |
| YPF_MAXUS_PRIV_0000035730 | YPF_MAXUS_PRIV_0000035730 |
| YPF_MAXUS_PRIV_0000035731 | YPF_MAXUS_PRIV_0000035731 |
| YPF_MAXUS_PRIV_0000035732 | YPF_MAXUS_PRIV_0000035733 |
| YPF_MAXUS_PRIV_0000035851 | YPF_MAXUS_PRIV_0000035853 |
| YPF_MAXUS_PRIV_0000035854 | YPF_MAXUS_PRIV_0000035856 |
| YPF_MAXUS_PRIV_0000035857 | YPF_MAXUS_PRIV_0000035858 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 44

| | |
|---|---|
| YPF_MAXUS_PRIV_0000035859 | YPF_MAXUS_PRIV_0000035866 |
| YPF_MAXUS_PRIV_0000036157 | YPF_MAXUS_PRIV_0000036157 |
| YPF_MAXUS_PRIV_0000036158 | YPF_MAXUS_PRIV_0000036159 |
| YPF_MAXUS_PRIV_0000036160 | YPF_MAXUS_PRIV_0000036161 |
| YPF_MAXUS_PRIV_0000036162 | YPF_MAXUS_PRIV_0000036162 |
| YPF_MAXUS_PRIV_0000036163 | YPF_MAXUS_PRIV_0000036163 |
| YPF_MAXUS_PRIV_0000036164 | YPF_MAXUS_PRIV_0000036172 |
| YPF_MAXUS_PRIV_0000036174 | YPF_MAXUS_PRIV_0000036174 |
| YPF_MAXUS_PRIV_0000036175 | YPF_MAXUS_PRIV_0000036175 |
| YPF_MAXUS_PRIV_0000036205 | YPF_MAXUS_PRIV_0000036205 |
| YPF_MAXUS_PRIV_0000036206 | YPF_MAXUS_PRIV_0000036212 |
| YPF_MAXUS_PRIV_0000036213 | YPF_MAXUS_PRIV_0000036213 |
| YPF_MAXUS_PRIV_0000036214 | YPF_MAXUS_PRIV_0000036220 |
| YPF_MAXUS_PRIV_0000036221 | YPF_MAXUS_PRIV_0000036221 |
| YPF_MAXUS_PRIV_0000036222 | YPF_MAXUS_PRIV_0000036228 |
| YPF_MAXUS_PRIV_0000036229 | YPF_MAXUS_PRIV_0000036229 |
| YPF_MAXUS_PRIV_0000036230 | YPF_MAXUS_PRIV_0000036230 |
| YPF_MAXUS_PRIV_0000036238 | YPF_MAXUS_PRIV_0000036238 |
| YPF_MAXUS_PRIV_0000036239 | YPF_MAXUS_PRIV_0000036239 |
| YPF_MAXUS_PRIV_0000036240 | YPF_MAXUS_PRIV_0000036240 |
| YPF_MAXUS_PRIV_0000036241 | YPF_MAXUS_PRIV_0000036241 |
| YPF_MAXUS_PRIV_0000036552 | YPF_MAXUS_PRIV_0000036552 |
| YPF_MAXUS_PRIV_0000036553 | YPF_MAXUS_PRIV_0000036582 |
| YPF_MAXUS_PRIV_0000036583 | YPF_MAXUS_PRIV_0000036583 |
| YPF_MAXUS_PRIV_0000036584 | YPF_MAXUS_PRIV_0000036604 |
| YPF_MAXUS_PRIV_0000036606 | YPF_MAXUS_PRIV_0000036619 |
| YPF_MAXUS_PRIV_0000036620 | YPF_MAXUS_PRIV_0000036621 |
| YPF_MAXUS_PRIV_0000046649 | YPF_MAXUS_PRIV_0000046650 |
| YPF_MAXUS_PRIV_0000046651 | YPF_MAXUS_PRIV_0000046652 |
| YPF_MAXUS_PRIV_0000046718 | YPF_MAXUS_PRIV_0000046722 |
| YPF_MAXUS_PRIV_0000046726 | YPF_MAXUS_PRIV_0000046726 |
| YPF_MAXUS_PRIV_0000046727 | YPF_MAXUS_PRIV_0000046728 |
| YPF_MAXUS_PRIV_0000046729 | YPF_MAXUS_PRIV_0000046730 |
| YPF_MAXUS_PRIV_0000052023 | YPF_MAXUS_PRIV_0000052025 |
| YPF_MAXUS_PRIV_0000052026 | YPF_MAXUS_PRIV_0000052027 |
| YPF_MAXUS_PRIV_0000052028 | YPF_MAXUS_PRIV_0000052031 |
| YPF_MAXUS_PRIV_0000052032 | YPF_MAXUS_PRIV_0000052033 |
| YPF_MAXUS_PRIV_0000052034 | YPF_MAXUS_PRIV_0000052035 |
| YPF_MAXUS_PRIV_0000052036 | YPF_MAXUS_PRIV_0000052036 |
| YPF_MAXUS_PRIV_0000052037 | YPF_MAXUS_PRIV_0000052040 |

# SIDLEY

Matthew L. Nicholson, Esq.
October 13, 2020
Page 45

| | |
|---|---|
| YPF_MAXUS_PRIV_0000052041 | YPF_MAXUS_PRIV_0000052044 |
| YPF_MAXUS_PRIV_0000052045 | YPF_MAXUS_PRIV_0000052046 |
| YPF_MAXUS_PRIV_0000052047 | YPF_MAXUS_PRIV_0000052049 |
| YPF_MAXUS_PRIV_0000052050 | YPF_MAXUS_PRIV_0000052051 |
| YPF_MAXUS_PRIV_0000052052 | YPF_MAXUS_PRIV_0000052055 |
| YPF_MAXUS_PRIV_0000052056 | YPF_MAXUS_PRIV_0000052057 |
| YPF_MAXUS_PRIV_0000052058 | YPF_MAXUS_PRIV_0000052059 |
| YPF_MAXUS_PRIV_0000052060 | YPF_MAXUS_PRIV_0000052060 |
| YPF_MAXUS_PRIV_0000052061 | YPF_MAXUS_PRIV_0000052064 |
| YPF_MAXUS_PRIV_0000052065 | YPF_MAXUS_PRIV_0000052068 |
| YPF_MAXUS_PRIV_0000052069 | YPF_MAXUS_PRIV_0000052070 |
| YPF_MAXUS_PRIV_0000053501 | YPF_MAXUS_PRIV_0000053501 |
| YPF_MAXUS_PRIV_0000053502 | YPF_MAXUS_PRIV_0000053504 |
| YPF_MAXUS_PRIV_0000053519 | YPF_MAXUS_PRIV_0000053519 |
| YPF_MAXUS_PRIV_0000053520 | YPF_MAXUS_PRIV_0000053524 |
| YPF_MAXUS_PRIV_0000053525 | YPF_MAXUS_PRIV_0000053525 |